# Exhibit C

**ACME BUS CORP**

| COUNT | Unit ID | VIN | Vehicle Type | Year | Manufacturer | Model No. | Owner | Lienholder | Location |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 1177 | ███6894 | VAN | 2019 | Chevrolet | STARCRAFT | ACME BUS CORP | Ascentium | Bohemia |
| 2 | 1178 | ███6730 | VAN | 2019 | Chevrolet | STARCRAFT | ACME BUS CORP | Ascentium | Bohemia |
| 3 | 1179 | ███5046 | VAN | 2019 | Chevrolet | STARCRAFT | ACME BUS CORP | Ascentium | Bohemia |
| 4 | 1180 | ███6681 | VAN | 2019 | Chevrolet | STARCRAFT | ACME BUS CORP | Ascentium | Bohemia |
| 5 | 1181 | ███7666 | VAN | 2019 | Chevrolet | STARCRAFT | ACME BUS CORP | Ascentium | Bohemia |
| 6 | 1182 | ███7553 | VAN | 2019 | Chevrolet | STARCRAFT | ACME BUS CORP | Ascentium | Bohemia |
| 7 | 3515 | ███5533 | Van | 2018 | Chevrolet | STARCR | ACME BUS CORP | BNB | Coram |
| 8 | 3516 | ███5950 | Van | 2018 | Chevrolet | STARCR | ACME BUS CORP | BNB | Coram |
| 9 | 3517 | ███6142 | Van | 2018 | Chevrolet | STARCR | ACME BUS CORP | BNB | Coram |
| 10 | 3518 | ███6198 | Van | 2018 | Chevrolet | STARCR | ACME BUS CORP | BNB | Coram |
| 11 | 3519 | ███6669 | Van | 2018 | Chevrolet | STARCR | ACME BUS CORP | BNB | Coram |
| 12 | 3520 | ███6670 | Van | 2018 | Chevrolet | STARCR | ACME BUS CORP | BNB | Coram |
| 13 | 3521 | ███7139 | Van | 2018 | Chevrolet | STARCR | ACME BUS CORP | BNB | Coram |
| 14 | 3522 | ███7502 | Van | 2018 | Chevrolet | STARCR | ACME BUS CORP | BNB | Coram |
| 15 | 3523 | ███9296 | Van | 2018 | Chevrolet | STARCR | ACME BUS CORP | BNB | Coram |
| 16 | 3524 | ███2647 | Van | 2018 | Chevrolet | STARCR | ACME BUS CORP | BNB | Coram |
| 17 | 3629 | ███3487 | VAN | 2020 | GMC | THOMAS | ACME BUS CORP | Daimler | Bohemia |
| 18 | 3633 | ███2742 | VAN | 2020 | GMC | THOMAS | ACME BUS CORP | Daimler | Bohemia |
| 19 | 3635 | ███8448 | VAN | 2020 | GMC | THOMAS | ACME BUS CORP | Daimler | Bohemia |
| 20 | 3636 | ███8461 | VAN | 2020 | GMC | THOMAS | ACME BUS CORP | Daimler | Bohemia |
| 21 | 3638 | ███0732 | VAN | 2020 | GMC | THOMAS | ACME BUS CORP | Daimler | Bohemia |
| 22 | 3639 | ███6617 | VAN | 2020 | GMC | THOMAS | ACME BUS CORP | Daimler | Bohemia |
| 23 | 3525 | ███9298 | Van | 2018 | Chevrolet | THMS MN | ACME BUS CORP | Daimler | Coram |
| 24 | 3526 | ███0114 | Van | 2018 | Chevrolet | THMS MN | ACME BUS CORP | Daimler | Coram |
| 25 | 3527 | ███0156 | Van | 2018 | Chevrolet | THMS MN | ACME BUS CORP | Daimler | Coram |
| 26 | 3528 | ███1519 | Van | 2018 | Chevrolet | THMS MN | ACME BUS CORP | Daimler | Coram |
| 27 | 3529 | ███2231 | Van | 2018 | Chevrolet | THMS MN | ACME BUS CORP | Daimler | Coram |
| 28 | 3530 | ███2556 | Van | 2018 | Chevrolet | THMS MN | ACME BUS CORP | Daimler | Coram |
| 29 | 3531 | ███3004 | Van | 2018 | Chevrolet | THMS MN | ACME BUS CORP | Daimler | Coram |
| 30 | 3532 | ███3365 | Van | 2018 | Chevrolet | THMS MN | ACME BUS CORP | Daimler | Coram |
| 31 | 3533 | ███3759 | Van | 2018 | Chevrolet | THMS MN | ACME BUS CORP | Daimler | Coram |
| 32 | 3534 | ███4088 | Van | 2018 | Chevrolet | THMS MN | ACME BUS CORP | Daimler | Coram |
| 33 | 3575 | ███3669 | VAN | 2020 | GMC | THOMAS | ACME BUS CORP | Daimler | Coram |
| 34 | 3576 | ███5374 | VAN | 2020 | GMC | THOMAS | ACME BUS CORP | Daimler | Coram |
| 35 | 3577 | ███7347 | VAN | 2020 | GMC | THOMAS | ACME BUS CORP | Daimler | Coram |
| 36 | 3578 | ███4906 | VAN | 2020 | GMC | THOMAS | ACME BUS CORP | Daimler | Coram |
| 37 | 3579 | ███2920 | VAN | 2020 | GMC | THOMAS | ACME BUS CORP | Daimler | Coram |
| 38 | 3580 | ███1409 | VAN | 2020 | GMC | THOMAS | ACME BUS CORP | Daimler | Coram |
| 39 | 3581 | ███0951 | VAN | 2020 | GMC | THOMAS | ACME BUS CORP | Daimler | Coram |
| 40 | 3582 | ███7397 | Van | 2020 | GMC | THOMAS | ACME BUS CORP | Daimler | Coram |
| 41 | 3583 | ███5014 | VAN | 2020 | GMC | THOMAS | ACME BUS CORP | Daimler | Coram |
| 42 | 3584 | ███2976 | VAN | 2020 | GMC | THOMAS | ACME BUS CORP | Daimler | Coram |
| 43 | 3585 | ███4369 | VAN | 2020 | GMC | THOMAS | ACME BUS CORP | Daimler | Coram |
| 44 | 3586 | ███7840 | VAN | 2020 | GMC | THOMAS | ACME BUS CORP | Daimler | Coram |
| 45 | 3587 | ███4292 | VAN | 2020 | GMC | THOMAS | ACME BUS CORP | Daimler | Coram |
| 46 | 3588 | ███4493 | VAN | 2020 | GMC | THOMAS | ACME BUS CORP | Daimler | Coram |
| 47 | 3589 | ███4447 | VAN | 2020 | GMC | THOMAS | ACME BUS CORP | Daimler | Coram |
| 48 | 3590 | ███6078 | VAN | 2020 | GMC | THOMAS | ACME BUS CORP | Daimler | Coram |
| 49 | 3591 | ███1026 | VAN | 2020 | GMC | THOMAS | ACME BUS CORP | Daimler | Coram |
| 50 | 3592 | ███2599 | VAN | 2020 | GMC | THOMAS | ACME BUS CORP | Daimler | Coram |
| 51 | 3593 | ███1104 | VAN | 2020 | GMC | THOMAS | ACME BUS CORP | Daimler | Coram |
| 52 | 3594 | ███3996 | VAN | 2020 | GMC | THOMAS | ACME BUS CORP | Daimler | Coram |

**ACME BUS CORP**

| COUNT | Unit ID | VIN | Vehicle Type | Year | Manufacturer | Model No. | Owner | Lienholder | Location |
|---|---|---|---|---|---|---|---|---|---|
| 53 | 3595 | | 5778 | VAN | 2020 | GMC | THOMAS | ACME BUS CORP | Daimler | Coram |
| 54 | 3596 | | 6217 | VAN | 2020 | GMC | THOMAS | ACME BUS CORP | Daimler | Coram |
| 55 | 3597 | | 1835 | VAN | 2020 | GMC | THOMAS | ACME BUS CORP | Daimler | Coram |
| 56 | 3598 | | 1053 | VAN | 2020 | GMC | THOMAS | ACME BUS CORP | Daimler | Coram |
| 57 | 3599 | | 5798 | VAN | 2020 | GMC | THOMAS | ACME BUS CORP | Daimler | Coram |
| 58 | 3600 | | 3161 | VAN | 2020 | GMC | THOMAS | ACME BUS CORP | Daimler | Coram |
| 59 | 3603 | | 6372 | VAN | 2020 | GMC | THOMAS | ACME BUS CORP | Daimler | Coram |
| 60 | 3604 | | 5588 | VAN | 2020 | GMC | THOMAS | ACME BUS CORP | Daimler | Coram |
| 61 | 3605 | | 3752 | VAN | 2020 | GMC | THOMAS | ACME BUS CORP | Daimler | Coram |
| 62 | 3606 | | 7060 | VAN | 2020 | GMC | THOMAS | ACME BUS CORP | Daimler | Coram |
| 63 | 3607 | | 6725 | VAN | 2020 | GMC | THOMAS | ACME BUS CORP | Daimler | Coram |
| 64 | 3608 | | 7814 | VAN | 2020 | GMC | THOMAS | ACME BUS CORP | Daimler | Coram |
| 65 | 3609 | | 5329 | VAN | 2020 | GMC | THOMAS | ACME BUS CORP | Daimler | Coram |
| 66 | 3610 | | 3866 | VAN | 2020 | GMC | THOMAS | ACME BUS CORP | Daimler | Coram |
| 67 | 3611 | | 2844 | VAN | 2020 | GMC | THOMAS | ACME BUS CORP | Daimler | Coram |
| 68 | 3612 | | 6627 | VAN | 2020 | GMC | THOMAS | ACME BUS CORP | Daimler | Coram |
| 69 | 3613 | | 6922 | VAN | 2020 | GMC | THOMAS | ACME BUS CORP | Daimler | Coram |
| 70 | 3614 | | 3014 | VAN | 2020 | GMC | THOMAS | ACME BUS CORP | Daimler | Coram |
| 71 | 3615 | | 4245 | VAN | 2020 | GMC | THOMAS | ACME BUS CORP | Daimler | Coram |
| 72 | 3616 | | 6727 | VAN | 2020 | GMC | THOMAS | ACME BUS CORP | Daimler | Coram |
| 73 | 3617 | | 5692 | VAN | 2020 | GMC | THOMAS | ACME BUS CORP | Daimler | Coram |
| 74 | 3618 | | 5979 | VAN | 2020 | GMC | THOMAS | ACME BUS CORP | Daimler | Coram |
| 75 | 3619 | | 7308 | VAN | 2020 | GMC | THOMAS | ACME BUS CORP | Daimler | Coram |
| 76 | 3620 | | 3190 | VAN | 2020 | GMC | THOMAS | ACME BUS CORP | Daimler | Coram |
| 77 | 3621 | | 7169 | VAN | 2020 | GMC | THOMAS | ACME BUS CORP | Daimler | Coram |
| 78 | 3622 | | 6894 | VAN | 2020 | GMC | THOMAS | ACME BUS CORP | Daimler | Coram |
| 79 | 3623 | | 5864 | VAN | 2020 | GMC | THOMAS | ACME BUS CORP | Daimler | Coram |
| 80 | 3624 | | 4708 | VAN | 2020 | GMC | THOMAS | ACME BUS CORP | Daimler | Coram |
| 81 | 3625 | | 4354 | VAN | 2020 | GMC | THOMAS | ACME BUS CORP | Daimler | Coram |
| 82 | 3626 | | 8291 | VAN | 2020 | GMC | THOMAS | ACME BUS CORP | Daimler | Coram |
| 83 | 3627 | | 5302 | VAN | 2020 | GMC | THOMAS | ACME BUS CORP | Daimler | Coram |
| 84 | 3628 | | 5538 | VAN | 2020 | GMC | THOMAS | ACME BUS CORP | Daimler | Coram |
| 85 | 3630 | | 0872 | VAN | 2020 | GMC | THOMAS | ACME BUS CORP | Daimler | Coram |
| 86 | 3631 | | 7431 | VAN | 2020 | GMC | THOMAS | ACME BUS CORP | Daimler | Coram |
| 87 | 3632 | | 5352 | VAN | 2020 | GMC | THOMAS | ACME BUS CORP | Daimler | Coram |
| 88 | 3634 | | 3661 | VAN | 2020 | GMC | THOMAS | ACME BUS CORP | Daimler | Coram |
| 89 | 3637 | | 7500 | VAN | 2020 | GMC | THOMAS | ACME BUS CORP | Daimler | Coram |
| 90 | 3601 | | 4996 | VAN | 2020 | GMC | THOMAS | ACME BUS CORP | Daimler | Coram |
| 91 | 3602 | | 1903 | VAN | 2020 | GMC | THOMAS | ACME BUS CORP | Daimler | Coram |
| 92 | 1184 | | 5743 | VAN | 2019 | Chevrolet | STARC | ACME BUS CORP | Midland | Bohemia |
| 93 | 1185 | | 6281 | VAN | 2019 | Chevrolet | STARC | ACME BUS CORP | Midland | Bohemia |
| 94 | 1183 | | 5924 | VAN | 2019 | Chevrolet | STARC | ACME BUS CORP | Midland | Coram |
| 95 | 1186 | | 5590 | VAN | 2019 | Chevrolet | STARC | ACME BUS CORP | Midland | Coram |
| 96 | 1187 | | 6051 | VAN | 2019 | Chevrolet | STARC | ACME BUS CORP | Midland | Coram |
| 97 | 1188 | | 5795 | VAN | 2019 | Chevrolet | STARC | ACME BUS CORP | Midland | Coram |
| 98 | 1189 | | 5557 | VAN | 2019 | Chevrolet | STARC | ACME BUS CORP | Midland | Coram |
| 99 | 3535 | | 9322 | VAN | 2019 | Chevrolet | STARCR | ACME BUS CORP | Santander | Bohemia |
| 100 | 3536 | | 9101 | VAN | 2019 | Chevrolet | STARC | ACME BUS CORP | Santander | Bohemia |
| 101 | 3537 | | 4478 | VAN | 2019 | Chevrolet | STARCR | ACME BUS CORP | Santander | Bohemia |
| 102 | 3538 | | 9015 | VAN | 2019 | Chevrolet | STARC | ACME BUS CORP | Santander | Bohemia |
| 103 | 3539 | | 9709 | VAN | 2019 | Chevrolet | STARC | ACME BUS CORP | Santander | Bohemia |
| 104 | 3540 | | 9871 | VAN | 2019 | FRE | STARC | ACME BUS CORP | Santander | Bohemia |

**ACME BUS CORP**

| COUNT | Unit ID | VIN | Vehicle Type | Year | Manufacturer | Model No. | Owner | Lienholder | Location |
|---|---|---|---|---|---|---|---|---|---|
| 105 | 3541 | 4830 | VAN | 2019 | Chevrolet | STARC | ACME BUS CORP | Santander | Bohemia |
| 106 | 3542 | 3274 | VAN | 2019 | Chevrolet | STARC | ACME BUS CORP | Santander | Bohemia |
| 107 | 3543 | 1842 | VAN | 2019 | Chevrolet | STARC | ACME BUS CORP | Santander | Bohemia |
| 108 | 3544 | 3060 | VAN | 2019 | Chevrolet | STARC | ACME BUS CORP | Santander | Bohemia |
| 109 | 3545 | 2571 | VAN | 2019 | Chevrolet | STARC | ACME BUS CORP | Santander | Bohemia |
| 110 | 3546 | 0011 | VAN | 2019 | Chevrolet | STARC | ACME BUS CORP | Santander | Bohemia |
| 111 | 3547 | 4919 | VAN | 2019 | Chevrolet | STARC | ACME BUS CORP | Santander | Bohemia |
| 112 | 3548 | 0789 | VAN | 2019 | Chevrolet | STARC | ACME BUS CORP | Santander | Bohemia |
| 113 | 3549 | 1661 | VAN | 2019 | Chevrolet | STARC | ACME BUS CORP | Santander | Bohemia |
| 114 | 3550 | 4548 | VAN | 2019 | Chevrolet | STARC | ACME BUS CORP | Santander | Bohemia |
| 115 | 3551 | 9547 | VAN | 2019 | Chevrolet | STARC | ACME BUS CORP | Santander | Bohemia |
| 116 | 3552 | 2356 | VAN | 2019 | Chevrolet | STARC | ACME BUS CORP | Santander | Bohemia |
| 117 | 3553 | 0569 | VAN | 2019 | Chevrolet | STARC | ACME BUS CORP | Santander | Bohemia |
| 118 | 3554 | 2342 | VAN | 2019 | Chevrolet | STARC | ACME BUS CORP | Santander | Bohemia |
| 119 | 3555 | 2708 | VAN | 2019 | Chevrolet | STARC | ACME BUS CORP | Santander | Bohemia |
| 120 | 3556 | 1629 | VAN | 2019 | Chevrolet | STARC | ACME BUS CORP | Santander | Bohemia |
| 121 | 3557 | 0157 | VAN | 2019 | Chevrolet | STARC | ACME BUS CORP | Santander | Bohemia |
| 122 | 3558 | 1373 | VAN | 2019 | Chevrolet | STARC | ACME BUS CORP | Santander | Bohemia |
| 123 | 3559 | 2031 | VAN | 2019 | Chevrolet | STARC | ACME BUS CORP | Santander | Bohemia |
| 124 | 3560 | 3218 | VAN | 2019 | Chevrolet | STARC | ACME BUS CORP | Santander | Bohemia |
| 125 | 3561 | 3003 | VAN | 2019 | Chevrolet | STARC | ACME BUS CORP | Santander | Bohemia |
| 126 | 3562 | 4573 | VAN | 2019 | Chevrolet | STARC | ACME BUS CORP | Santander | Bohemia |
| 127 | 3563 | 2845 | VAN | 2019 | Chevrolet | STARC | ACME BUS CORP | Santander | Bohemia |
| 128 | 3564 | 0272 | VAN | 2019 | Chevrolet | STARC | ACME BUS CORP | Santander | Bohemia |
| 129 | 3565 | 1978 | VAN | 2019 | Chevrolet | STARC | ACME BUS CORP | Santander | Bohemia |
| 130 | 3566 | 1100 | VAN | 2019 | Chevrolet | STARC | ACME BUS CORP | Santander | Bohemia |
| 131 | 3567 | 3291 | VAN | 2019 | Chevrolet | STARC | ACME BUS CORP | Santander | Bohemia |
| 132 | 3568 | 0514 | VAN | 2019 | Chevrolet | STARC | ACME BUS CORP | Santander | Bohemia |
| 133 | 3569 | 0431 | VAN | 2019 | Chevrolet | STARC | ACME BUS CORP | Santander | Bohemia |
| 134 | 3570 | 9519 | VAN | 2019 | Chevrolet | STARC | ACME BUS CORP | Santander | Bohemia |
| 135 | 3571 | 1160 | VAN | 2019 | Chevrolet | STARC | ACME BUS CORP | Santander | Bohemia |
| 136 | 3572 | 2046 | VAN | 2019 | Chevrolet | STARC | ACME BUS CORP | Santander | Bohemia |
| 137 | 3573 | 7902 | VAN | 2019 | Chevrolet | STARC | ACME BUS CORP | Santander | Bohemia |
| 138 | 3574 | 7778 | VAN | 2019 | Chevrolet | STARC | ACME BUS CORP | Santander | Bohemia |
| 139 | 4499 | 7622 | Wheel Chair Van | 2010 | Ford | THMS MN | ACME BUS CORP | | |
| 140 | 1006 | 2015 | Van | 1998 | GMC | MID-BUS | ACME BUS CORP | | Bohemia |
| 141 | 1132 | 2674 | Van | 2000 | Chevrolet | MID-BUS | ACME BUS CORP | | Bohemia |
| 142 | 1508 | 4772 | Van | 2002 | Ford | THMS MN | ACME BUS CORP | | Bohemia |
| 143 | 1511 | 4775 | Van | 2002 | Ford | THMS MN | ACME BUS CORP | | Bohemia |
| 144 | 1513 | 4777 | Van | 2002 | Ford | THMS MN | ACME BUS CORP | | Bohemia |
| 145 | 1521 | 4737 | Van | 2003 | Ford | THMS MN | ACME BUS CORP | | Bohemia |
| 146 | 1522 | 4738 | Van | 2003 | Ford | THMS MN | ACME BUS CORP | | Bohemia |
| 147 | 1523 | 4739 | Van | 2003 | Ford | THMS MN | ACME BUS CORP | | Bohemia |
| 148 | 1525 | 4741 | Van | 2003 | Ford | THMS MN | ACME BUS CORP | | Bohemia |
| 149 | 1527 | 4743 | Van | 2003 | Ford | THMS MN | ACME BUS CORP | | Bohemia |
| 150 | 1534 | 4750 | Van | 2003 | Ford | THMS MN | ACME BUS CORP | | Bohemia |
| 151 | 1535 | 4751 | Van | 2003 | Ford | THMS MN | ACME BUS CORP | | Bohemia |
| 152 | 1536 | 4752 | Van | 2003 | Ford | THMS MN | ACME BUS CORP | | Bohemia |
| 153 | 1558 | 6430 | Van | 2003 | Ford | THMS MN | ACME BUS CORP | | Bohemia |
| 154 | 1577 | 6449 | Van | 2003 | Ford | THMS MN | ACME BUS CORP | | Bohemia |
| 155 | 1592 | 6464 | Van | 2003 | Ford | THMS MN | ACME BUS CORP | | Bohemia |
| 156 | 1593 | 6465 | Van | 2003 | Ford | THMS MN | ACME BUS CORP | | Bohemia |
| 157 | 1595 | 2240 | Van | 2004 | Ford | THMS MN | ACME BUS CORP | | Bohemia |

**ACME BUS CORP**

| COUNT | Unit ID | VIN | Vehicle Type | Year | Manufacturer | Model No. | Owner | Lienholder | Location |
|---|---|---|---|---|---|---|---|---|---|
| 158 | 1761 | ▮▮▮▮1788 | Van | 2006 | Ford | THMS MN | ACME BUS CORP | | Bohemia |
| 159 | 1762 | ▮▮▮▮1789 | Van | 2006 | Ford | THMS MN | ACME BUS CORP | | Bohemia |
| 160 | 3906 | ▮▮▮▮1466 | Van | 2006 | Ford | THMS MN | ACME BUS CORP | | Bohemia |
| 161 | 3908 | ▮▮▮▮5335 | Van | 2006 | Ford | THMS MN | ACME BUS CORP | | Bohemia |
| 162 | 3917 | ▮▮▮▮4688 | Van | 2006 | Ford | THMS MN | ACME BUS CORP | | Bohemia |
| 163 | 3919 | ▮▮▮▮0701 | Van | 2006 | Ford | THMS MN | ACME BUS CORP | | Bohemia |
| 164 | 3920 | ▮▮▮▮0702 | Van | 2006 | Ford | THMS MN | ACME BUS CORP | | Bohemia |
| 165 | 3922 | ▮▮▮▮7511 | Van | 2006 | Ford | THMS MN | ACME BUS CORP | | Bohemia |
| 166 | 1793 | ▮▮▮▮7353 | Van | 2007 | Ford | THMS MN | ACME BUS CORP | | Bohemia |
| 167 | 1794 | ▮▮▮▮7354 | Van | 2007 | Ford | THMS MN | ACME BUS CORP | | Bohemia |
| 168 | 1795 | ▮▮▮▮7355 | Van | 2007 | Ford | THMS MN | ACME BUS CORP | | Bohemia |
| 169 | 1796 | ▮▮▮▮7356 | Van | 2007 | Ford | THMS MN | ACME BUS CORP | | Bohemia |
| 170 | 1800 | ▮▮▮▮7360 | Van | 2007 | Ford | THMS MN | ACME BUS CORP | | Bohemia |
| 171 | 1812 | ▮▮▮▮7372 | Van | 2007 | Ford | THMS MN | ACME BUS CORP | | Bohemia |
| 172 | 1813 | ▮▮▮▮7373 | Van | 2007 | Ford | THMS MN | ACME BUS CORP | | Bohemia |
| 173 | 1239 | ▮▮▮▮3227 | Van | 2008 | Ford | THMS MN | ACME BUS CORP | | Bohemia |
| 174 | 1844 | ▮▮▮▮9443 | Van | 2008 | Ford | THMS MN | ACME BUS CORP | | Bohemia |
| 175 | 1847 | ▮▮▮▮9446 | Van | 2008 | Ford | THMS MN | ACME BUS CORP | | Bohemia |
| 176 | 1848 | ▮▮▮▮9447 | Van | 2008 | Ford | THMS MN | ACME BUS CORP | | Bohemia |
| 177 | 1849 | ▮▮▮▮9448 | Van | 2008 | Ford | THMS MN | ACME BUS CORP | | Bohemia |
| 178 | 1850 | ▮▮▮▮9449 | Van | 2008 | Ford | THMS MN | ACME BUS CORP | | Bohemia |
| 179 | 1851 | ▮▮▮▮9450 | Van | 2008 | Ford | THMS MN | ACME BUS CORP | | Bohemia |
| 180 | 1855 | ▮▮▮▮9454 | Van | 2008 | Ford | THMS MN | ACME BUS CORP | | Bohemia |
| 181 | 1263 | ▮▮▮▮2485 | Van | 2009 | Ford | THMS MN | ACME BUS CORP | | Bohemia |
| 182 | 1271 | ▮▮▮▮2493 | Van | 2009 | Ford | THMS MN | ACME BUS CORP | | Bohemia |
| 183 | 1275 | ▮▮▮▮2497 | Van | 2009 | Ford | THMS MN | ACME BUS CORP | | Bohemia |
| 184 | 1301 | ▮▮▮▮2523 | Van | 2009 | Ford | THMS MN | ACME BUS CORP | | Bohemia |
| 185 | 1309 | ▮▮▮▮2531 | Van | 2009 | Ford | THMS MN | ACME BUS CORP | | Bohemia |
| 186 | 1875 | ▮▮▮▮5646 | Van | 2009 | Ford | THMS MN | ACME BUS CORP | | Bohemia |
| 187 | 1319 | ▮▮▮▮7528 | Van | 2010 | Ford | THMS MN | ACME BUS CORP | | Bohemia |
| 188 | 1320 | ▮▮▮▮7529 | Van | 2010 | Ford | THMS MN | ACME BUS CORP | | Bohemia |
| 189 | 1322 | ▮▮▮▮7531 | Van | 2010 | Ford | THMS MN | ACME BUS CORP | | Bohemia |
| 190 | 1323 | ▮▮▮▮7532 | Van | 2010 | Ford | THMS MN | ACME BUS CORP | | Bohemia |
| 191 | 1334 | ▮▮▮▮7543 | Van | 2010 | Ford | THMS MN | ACME BUS CORP | | Bohemia |
| 192 | 1336 | ▮▮▮▮7545 | Van | 2010 | Ford | THMS MN | ACME BUS CORP | | Bohemia |
| 193 | 1337 | ▮▮▮▮7546 | Van | 2010 | Ford | THMS MN | ACME BUS CORP | | Bohemia |
| 194 | 1338 | ▮▮▮▮7547 | Van | 2010 | Ford | THMS MN | ACME BUS CORP | | Bohemia |
| 195 | 1339 | ▮▮▮▮7548 | Van | 2010 | Ford | THMS MN | ACME BUS CORP | | Bohemia |
| 196 | 1340 | ▮▮▮▮7549 | Van | 2010 | Ford | THMS MN | ACME BUS CORP | | Bohemia |
| 197 | 1343 | ▮▮▮▮7552 | Van | 2010 | Ford | THMS MN | ACME BUS CORP | | Bohemia |
| 198 | 1344 | ▮▮▮▮7553 | Van | 2010 | Ford | THMS MN | ACME BUS CORP | | Bohemia |
| 199 | 1346 | ▮▮▮▮7555 | Van | 2010 | Ford | THMS MN | ACME BUS CORP | | Bohemia |
| 200 | 1347 | ▮▮▮▮7556 | Van | 2010 | Ford | THMS MN | ACME BUS CORP | | Bohemia |
| 201 | 1348 | ▮▮▮▮7557 | Van | 2010 | Ford | THMS MN | ACME BUS CORP | | Bohemia |
| 202 | 1349 | ▮▮▮▮7558 | Van | 2010 | Ford | THMS MN | ACME BUS CORP | | Bohemia |
| 203 | 1350 | ▮▮▮▮7559 | Van | 2010 | Ford | THMS MN | ACME BUS CORP | | Bohemia |
| 204 | 1351 | ▮▮▮▮7560 | Van | 2010 | Ford | THMS MN | ACME BUS CORP | | Bohemia |
| 205 | 1352 | ▮▮▮▮7561 | Van | 2010 | Ford | THMS MN | ACME BUS CORP | | Bohemia |
| 206 | 1353 | ▮▮▮▮7562 | Van | 2010 | Ford | THMS MN | ACME BUS CORP | | Bohemia |
| 207 | 1354 | ▮▮▮▮7563 | Van | 2010 | Ford | THMS MN | ACME BUS CORP | | Bohemia |
| 208 | 1357 | ▮▮▮▮7566 | Van | 2010 | Ford | THMS MN | ACME BUS CORP | | Bohemia |
| 209 | 1358 | ▮▮▮▮7567 | Van | 2010 | Ford | THMS MN | ACME BUS CORP | | Bohemia |
| 210 | 1360 | ▮▮▮▮7569 | Van | 2010 | Ford | THMS MN | ACME BUS CORP | | Bohemia |

**ACME BUS CORP**

| COUNT | Unit ID | VIN | VIN | Vehicle Type | Year | Manufacturer | Model No. | Owner | Lienholder | Location |
|---|---|---|---|---|---|---|---|---|---|---|
| 211 | 1361 | | 7570 | Van | 2010 | Ford | THMS MN | ACME BUS CORP | | Bohemia |
| 212 | 1369 | | 7578 | Van | 2010 | Ford | THMS MN | ACME BUS CORP | | Bohemia |
| 213 | 1370 | | 7579 | Van | 2010 | Ford | THMS MN | ACME BUS CORP | | Bohemia |
| 214 | 1374 | | 7583 | Van | 2010 | Ford | THMS MN | ACME BUS CORP | | Bohemia |
| 215 | 1379 | | 7588 | Van | 2010 | Ford | THMS MN | ACME BUS CORP | | Bohemia |
| 216 | 1386 | | 7595 | Van | 2010 | Ford | THMS MN | ACME BUS CORP | | Bohemia |
| 217 | 1388 | | 7597 | Van | 2010 | Ford | THMS MN | ACME BUS CORP | | Bohemia |
| 218 | 1389 | | 7598 | Van | 2010 | Ford | THMS MN | ACME BUS CORP | | Bohemia |
| 219 | 1390 | | 7599 | Van | 2010 | Ford | THMS MN | ACME BUS CORP | | Bohemia |
| 220 | 1394 | | 7603 | Van | 2010 | Ford | THMS MN | ACME BUS CORP | | Bohemia |
| 221 | 1397 | | 7606 | Van | 2010 | Ford | THMS MN | ACME BUS CORP | | Bohemia |
| 222 | 4204 | | 2655 | Wheel Chair Van | 2002 | Chevrolet | BB | ACME BUS CORP | | Bohemia |
| 223 | 4431 | | 5073 | Wheel Chair Van | 2004 | Ford | CORBEIL | ACME BUS CORP | | Bohemia |
| 224 | 4432 | | 5074 | Wheel Chair Van | 2004 | Ford | CORBEIL | ACME BUS CORP | | Bohemia |
| 225 | 4435 | | 5077 | Wheel Chair Van | 2004 | Ford | CORBEIL | ACME BUS CORP | | Bohemia |
| 226 | 4439 | | 1820 | Wheel Chair Van | 2006 | Ford | THMS MN | ACME BUS CORP | | Bohemia |
| 227 | 4442 | | 1823 | Wheel Chair Van | 2006 | Ford | THMS MN | ACME BUS CORP | | Bohemia |
| 228 | 4445 | | 1826 | Wheel Chair Van | 2006 | Ford | THMS MN | ACME BUS CORP | | Bohemia |
| 229 | 4458 | | 4755 | Wheel Chair Van | 2007 | Ford | THMS MN | ACME BUS CORP | | Bohemia |
| 230 | 4459 | | 4756 | Wheel Chair Van | 2007 | Ford | THMS MN | ACME BUS CORP | | Bohemia |
| 231 | 4461 | | 4758 | Wheel Chair Van | 2007 | Ford | THMS MN | ACME BUS CORP | | Bohemia |
| 232 | 4486 | | 2537 | Wheel Chair Van | 2009 | Ford | THMS MN | ACME BUS CORP | | Bohemia |
| 233 | 4488 | | 2539 | Wheel Chair Van | 2009 | Ford | THMS MN | ACME BUS CORP | | Bohemia |
| 234 | 4501 | | 5159 | Wheel Chair Van | 2010 | Ford | THMS MN | ACME BUS CORP | | Bohemia |
| 235 | 4502 | | 5160 | Wheel Chair Van | 2010 | Ford | THMS MN | ACME BUS CORP | | Bohemia |
| 236 | 4503 | | 5161 | Wheel Chair Van | 2010 | Ford | THMS MN | ACME BUS CORP | | Bohemia |
| 237 | 4504 | | 5162 | Wheel Chair Van | 2010 | Ford | THMS MN | ACME BUS CORP | | Bohemia |
| 238 | 4505 | | 5163 | Wheel Chair Van | 2010 | Ford | THMS MN | ACME BUS CORP | | Bohemia |
| 239 | 4506 | | 5164 | Wheel Chair Van | 2010 | Ford | THMS MN | ACME BUS CORP | | Bohemia |
| 240 | 4507 | | 7803 | Wheel Chair Van | 2010 | Ford | THMS MN | ACME BUS CORP | | Bohemia |
| 241 | 4508 | | 7804 | Wheel Chair Van | 2010 | Ford | THMS MN | ACME BUS CORP | | Bohemia |
| 242 | 4512 | | 7808 | Wheel Chair Van | 2010 | Ford | THMS MN | ACME BUS CORP | | Bohemia |
| 243 | 4513 | | 7774 | Wheel Chair Van | 2010 | Ford | THMS MN | ACME BUS CORP | | Bohemia |
| 244 | 1783 | | 1810 | Van | 2006 | Ford | THMS MN | ACME BUS CORP | | Central Islip |
| 245 | 4811 | | 6718 | Bus | 1997 | AMT | AMT AMT | ACME BUS CORP | | Copiague |
| 246 | 929 | | 9501 | Van | 1996 | Ford | MID-BUS | ACME BUS CORP | | Copiague |
| 247 | 933 | | 9515 | Van | 1996 | Ford | MID-BUS | ACME BUS CORP | | Copiague |
| 248 | 1007 | | 2106 | Van | 1998 | GMC | MID-BUS | ACME BUS CORP | | Copiague |
| 249 | 1008 | | 2539 | Van | 1998 | GMC | MID-BUS | ACME BUS CORP | | Copiague |
| 250 | 1024 | | 6755 | Van | 1998 | GMC | MID-BUS | ACME BUS CORP | | Copiague |
| 251 | 949 | | 3632 | Van | 1998 | Chevrolet | MID-BUS | ACME BUS CORP | | Copiague |
| 252 | 954 | | 3645 | Van | 1998 | Chevrolet | MID-BUS | ACME BUS CORP | | Copiague |
| 253 | 986 | | 7219 | Van | 1998 | GMC | MID-BUS | ACME BUS CORP | | Copiague |
| 254 | 989 | | 1803 | Van | 1998 | Chevrolet | MID-BUS | ACME BUS CORP | | Copiague |
| 255 | 991 | | 2332 | Van | 1998 | Chevrolet | MID-BUS | ACME BUS CORP | | Copiague |
| 256 | 1036 | | 7784 | Van | 1999 | Chevrolet | MID-BUS | ACME BUS CORP | | Copiague |
| 257 | 1037 | | 8420 | Van | 1999 | Chevrolet | MID-BUS | ACME BUS CORP | | Copiague |
| 258 | 1042 | | 6438 | Van | 1999 | Chevrolet | MID-BUS | ACME BUS CORP | | Copiague |
| 259 | 1047 | | 7346 | Van | 1999 | Chevrolet | MID-BUS | ACME BUS CORP | | Copiague |
| 260 | 1051 | | 0882 | Van | 1999 | Chevrolet | MID-BUS | ACME BUS CORP | | Copiague |
| 261 | 1056 | | 3912 | Van | 1999 | GMC | MID-BUS | ACME BUS CORP | | Copiague |
| 262 | 1062 | | 1689 | Van | 1999 | Chevrolet | MID-BUS | ACME BUS CORP | | Copiague |
| 263 | 1063 | | 4844 | Van | 1999 | GMC | CORBEIL | ACME BUS CORP | | Copiague |

**ACME BUS CORP**

| COUNT | Unit ID | VIN | | Vehicle Type | Year | Manufacturer | Model No. | Owner | Lienholder | Location |
|---|---|---|---|---|---|---|---|---|---|---|
| 264 | 1068 | | 7728 | Van | 1999 | GMC | CORBEIL | ACME BUS CORP | | Copiague |
| 265 | 1111 | | 3476 | Van | 1999 | GMC | MID-BUS | ACME BUS CORP | | Copiague |
| 266 | 1142 | | 4987 | Van | 1999 | Chevrolet | MID-BUS | ACME BUS CORP | | Copiague |
| 267 | 1148 | | 1723 | Van | 1999 | Chevrolet | MID-BUS | ACME BUS CORP | | Copiague |
| 268 | 4856 | | 7796 | Van | 1999 | GMC | CORBEIL | ACME BUS CORP | | Copiague |
| 269 | 1402 | | 3968 | Van | 2001 | GMC | CORBEIL | ACME BUS CORP | | Copiague |
| 270 | 1413 | | 8538 | Van | 2001 | GMC | CORBEIL | ACME BUS CORP | | Copiague |
| 271 | 1423 | | 8851 | Van | 2001 | GMC | CORBEIL | ACME BUS CORP | | Copiague |
| 272 | 1426 | | 9373 | Van | 2001 | GMC | CORBEIL | ACME BUS CORP | | Copiague |
| 273 | 1428 | | 8094 | Van | 2001 | GMC | CORBEIL | ACME BUS CORP | | Copiague |
| 274 | 1429 | | 9819 | Van | 2001 | GMC | CORBEIL | ACME BUS CORP | | Copiague |
| 275 | 1433 | | 5470 | Van | 2001 | Chevrolet | MID-BUS | ACME BUS CORP | | Copiague |
| 276 | 1436 | | 6143 | Van | 2001 | Chevrolet | MID-BUS | ACME BUS CORP | | Copiague |
| 277 | 1438 | | 5423 | Van | 2001 | Chevrolet | MID-BUS | ACME BUS CORP | | Copiague |
| 278 | 1501 | | 4765 | Van | 2002 | Ford | THMS MN | ACME BUS CORP | | Copiague |
| 279 | 1516 | | 4732 | Van | 2003 | Ford | THMS MN | ACME BUS CORP | | Copiague |
| 280 | 1517 | | 4733 | Van | 2003 | Ford | THMS MN | ACME BUS CORP | | Copiague |
| 281 | 1518 | | 4734 | Van | 2003 | Ford | THMS MN | ACME BUS CORP | | Copiague |
| 282 | 1560 | | 6432 | Van | 2003 | Ford | THMS MN | ACME BUS CORP | | Copiague |
| 283 | 1561 | | 6433 | Van | 2003 | Ford | THMS MN | ACME BUS CORP | | Copiague |
| 284 | 1562 | | 6434 | Van | 2003 | Ford | THMS MN | ACME BUS CORP | | Copiague |
| 285 | 1564 | | 6436 | Van | 2003 | Ford | THMS MN | ACME BUS CORP | | Copiague |
| 286 | 1569 | | 6441 | Van | 2003 | Ford | THMS MN | ACME BUS CORP | | Copiague |
| 287 | 1597 | | 2242 | Van | 2004 | Ford | THMS MN | ACME BUS CORP | | Copiague |
| 288 | 1599 | | 2244 | Van | 2004 | Ford | THMS MN | ACME BUS CORP | | Copiague |
| 289 | 1600 | | 2245 | Van | 2004 | Ford | THMS MN | ACME BUS CORP | | Copiague |
| 290 | 1601 | | 2246 | Van | 2004 | Ford | THMS MN | ACME BUS CORP | | Copiague |
| 291 | 1604 | | 2249 | Van | 2004 | Ford | THMS MN | ACME BUS CORP | | Copiague |
| 292 | 1605 | | 2250 | Van | 2004 | Ford | THMS MN | ACME BUS CORP | | Copiague |
| 293 | 1607 | | 2252 | Van | 2004 | Ford | THMS MN | ACME BUS CORP | | Copiague |
| 294 | 1608 | | 2253 | Van | 2004 | Ford | THMS MN | ACME BUS CORP | | Copiague |
| 295 | 1610 | | 7672 | Van | 2004 | Ford | THMS MN | ACME BUS CORP | | Copiague |
| 296 | 1611 | | 7673 | Van | 2004 | Ford | THMS MN | ACME BUS CORP | | Copiague |
| 297 | 1612 | | 7674 | Van | 2004 | Ford | THMS MN | ACME BUS CORP | | Copiague |
| 298 | 1613 | | 7675 | Van | 2004 | Ford | THMS MN | ACME BUS CORP | | Copiague |
| 299 | 1614 | | 7676 | Van | 2004 | Ford | THMS MN | ACME BUS CORP | | Copiague |
| 300 | 1616 | | 7678 | Van | 2004 | Ford | THMS MN | ACME BUS CORP | | Copiague |
| 301 | 1617 | | 7679 | Van | 2004 | Ford | THMS MN | ACME BUS CORP | | Copiague |
| 302 | 1619 | | 7681 | Van | 2004 | Ford | THMS MN | ACME BUS CORP | | Copiague |
| 303 | 1202 | | 4675 | Van | 2006 | Ford | THMS MN | ACME BUS CORP | | Copiague |
| 304 | 1203 | | 4676 | Van | 2006 | Ford | THMS MN | ACME BUS CORP | | Copiague |
| 305 | 1204 | | 4677 | Van | 2006 | Ford | THMS MN | ACME BUS CORP | | Copiague |
| 306 | 1657 | | 0816 | Van | 2006 | Ford | THMS MN | ACME BUS CORP | | Copiague |
| 307 | 1660 | | 0819 | Van | 2006 | Ford | THMS MN | ACME BUS CORP | | Copiague |
| 308 | 1673 | | 0832 | Van | 2006 | Ford | THMS MN | ACME BUS CORP | | Copiague |
| 309 | 1674 | | 0833 | Van | 2006 | Ford | THMS MN | ACME BUS CORP | | Copiague |
| 310 | 1681 | | 0840 | Van | 2006 | Ford | THMS MN | ACME BUS CORP | | Copiague |
| 311 | 1682 | | 0841 | Van | 2006 | Ford | THMS MN | ACME BUS CORP | | Copiague |
| 312 | 1756 | | 1783 | Van | 2006 | Ford | THMS MN | ACME BUS CORP | | Copiague |
| 313 | 1758 | | 1785 | Van | 2006 | Ford | THMS MN | ACME BUS CORP | | Copiague |
| 314 | 1766 | | 1793 | Van | 2006 | Ford | THMS MN | ACME BUS CORP | | Copiague |
| 315 | 1776 | | 1803 | Van | 2006 | Ford | THMS MN | ACME BUS CORP | | Copiague |
| 316 | 1778 | | 1805 | Van | 2006 | Ford | THMS MN | ACME BUS CORP | | Copiague |

**ACME BUS CORP**

| COUNT | Unit ID | VIN | Vehicle Type | Year | Manufacturer | Model No. | Owner | Lienholder | Location |
|---|---|---|---|---|---|---|---|---|---|
| 317 | 1779 | ■■■■1806 | Van | 2006 | Ford | THMS MN | ACME BUS CORP | | Copiague |
| 318 | 1781 | ■■■■1808 | Van | 2006 | Ford | THMS MN | ACME BUS CORP | | Copiague |
| 319 | 1782 | ■■■■1809 | Van | 2006 | Ford | THMS MN | ACME BUS CORP | | Copiague |
| 320 | 1784 | ■■■■1811 | Van | 2006 | Ford | THMS MN | ACME BUS CORP | | Copiague |
| 321 | 1785 | ■■■■1812 | Van | 2006 | Ford | THMS MN | ACME BUS CORP | | Copiague |
| 322 | 1786 | ■■■■1813 | Van | 2006 | Ford | THMS MN | ACME BUS CORP | | Copiague |
| 323 | 1787 | ■■■■1814 | Van | 2006 | Ford | THMS MN | ACME BUS CORP | | Copiague |
| 324 | 1788 | ■■■■1815 | Van | 2006 | Ford | THMS MN | ACME BUS CORP | | Copiague |
| 325 | 1789 | ■■■■1816 | Van | 2006 | Ford | THMS MN | ACME BUS CORP | | Copiague |
| 326 | 1790 | ■■■■8713 | Van | 2006 | Ford | THMS MN | ACME BUS CORP | | Copiague |
| 327 | 1791 | ■■■■8714 | Van | 2006 | Ford | THMS MN | ACME BUS CORP | | Copiague |
| 328 | 3913 | ■■■■3663 | Van | 2006 | Ford | THMS MN | ACME BUS CORP | | Copiague |
| 329 | 3915 | ■■■■4686 | Van | 2006 | Ford | THMS MN | ACME BUS CORP | | Copiague |
| 330 | 3924 | ■■■■6604 | Van | 2006 | Ford | THMS MN | ACME BUS CORP | | Copiague |
| 331 | 3925 | ■■■■6609 | Van | 2006 | Ford | THMS MN | ACME BUS CORP | | Copiague |
| 332 | 3926 | ■■■■6611 | Van | 2006 | Ford | THMS MN | ACME BUS CORP | | Copiague |
| 333 | 3927 | ■■■■6612 | Van | 2006 | Ford | THMS MN | ACME BUS CORP | | Copiague |
| 334 | 3928 | ■■■■4678 | Van | 2006 | Ford | THMS MN | ACME BUS CORP | | Copiague |
| 335 | 1802 | ■■■■7362 | Van | 2007 | Ford | THMS MN | ACME BUS CORP | | Copiague |
| 336 | 1803 | ■■■■7363 | Van | 2007 | Ford | THMS MN | ACME BUS CORP | | Copiague |
| 337 | 1821 | ■■■■7381 | Van | 2007 | Ford | THMS MN | ACME BUS CORP | | Copiague |
| 338 | 1826 | ■■■■7386 | Van | 2007 | Ford | THMS MN | ACME BUS CORP | | Copiague |
| 339 | 1828 | ■■■■7388 | Van | 2007 | Ford | THMS MN | ACME BUS CORP | | Copiague |
| 340 | 3918 | ■■■■4689 | Van | 2007 | Ford | THMS MN | ACME BUS CORP | | Copiague |
| 341 | 1220 | ■■■■3208 | Van | 2008 | Ford | THMS MN | ACME BUS CORP | | Copiague |
| 342 | 1225 | ■■■■3213 | Van | 2008 | Ford | THMS MN | ACME BUS CORP | | Copiague |
| 343 | 1226 | ■■■■3214 | Van | 2008 | Ford | THMS MN | ACME BUS CORP | | Copiague |
| 344 | 1237 | ■■■■3225 | Van | 2008 | Ford | THMS MN | ACME BUS CORP | | Copiague |
| 345 | 1251 | ■■■■3239 | Van | 2008 | Ford | THMS MN | ACME BUS CORP | | Copiague |
| 346 | 1835 | ■■■■9434 | Van | 2008 | Ford | THMS MN | ACME BUS CORP | | Copiague |
| 347 | 1837 | ■■■■9436 | Van | 2008 | Ford | THMS MN | ACME BUS CORP | | Copiague |
| 348 | 1256 | ■■■■2478 | Van | 2009 | Ford | THMS MN | ACME BUS CORP | | Copiague |
| 349 | 1260 | ■■■■2482 | Van | 2009 | Ford | THMS MN | ACME BUS CORP | | Copiague |
| 350 | 1262 | ■■■■2484 | Van | 2009 | Ford | THMS MN | ACME BUS CORP | | Copiague |
| 351 | 1264 | ■■■■2486 | Van | 2009 | Ford | THMS MN | ACME BUS CORP | | Copiague |
| 352 | 1270 | ■■■■2492 | Van | 2009 | Ford | THMS MN | ACME BUS CORP | | Copiague |
| 353 | 1277 | ■■■■2499 | Van | 2009 | Ford | THMS MN | ACME BUS CORP | | Copiague |
| 354 | 1279 | ■■■■2501 | Van | 2009 | Ford | THMS MN | ACME BUS CORP | | Copiague |
| 355 | 1280 | ■■■■2502 | Van | 2009 | Ford | THMS MN | ACME BUS CORP | | Copiague |
| 356 | 1281 | ■■■■2503 | Van | 2009 | Ford | THMS MN | ACME BUS CORP | | Copiague |
| 357 | 1283 | ■■■■2505 | Van | 2009 | Ford | THMS MN | ACME BUS CORP | | Copiague |
| 358 | 1286 | ■■■■2508 | Van | 2009 | Ford | THMS MN | ACME BUS CORP | | Copiague |
| 359 | 1877 | ■■■■5648 | Van | 2009 | Ford | THMS MN | ACME BUS CORP | | Copiague |
| 360 | 1878 | ■■■■5649 | Van | 2009 | Ford | THMS MN | ACME BUS CORP | | Copiague |
| 361 | 1879 | ■■■■5650 | Van | 2009 | Ford | THMS MN | ACME BUS CORP | | Copiague |
| 362 | 1880 | ■■■■5651 | Van | 2009 | Ford | THMS MN | ACME BUS CORP | | Copiague |
| 363 | 1881 | ■■■■5652 | Van | 2009 | Ford | THMS MN | ACME BUS CORP | | Copiague |
| 364 | 1882 | ■■■■5653 | Van | 2009 | Ford | THMS MN | ACME BUS CORP | | Copiague |
| 365 | 1883 | ■■■■5654 | Van | 2009 | Ford | THMS MN | ACME BUS CORP | | Copiague |
| 366 | 1884 | ■■■■5655 | Van | 2009 | Ford | THMS MN | ACME BUS CORP | | Copiague |
| 367 | 1885 | ■■■■5656 | Van | 2009 | Ford | THMS MN | ACME BUS CORP | | Copiague |
| 368 | 1886 | ■■■■5657 | Van | 2009 | Ford | THMS MN | ACME BUS CORP | | Copiague |
| 369 | 1887 | ■■■■5658 | Van | 2009 | Ford | THMS MN | ACME BUS CORP | | Copiague |

**ACME BUS CORP**

| COUNT | Unit ID | VIN | Vehicle Type | Year | Manufacturer | Model No. | Owner | Lienholder | Location |
|---|---|---|---|---|---|---|---|---|---|
| 370 | 1888 | 5659 | Van | 2009 | Ford | THMS MN | ACME BUS CORP | | Copiague |
| 371 | 1889 | 5660 | Van | 2009 | Ford | THMS MN | ACME BUS CORP | | Copiague |
| 372 | 1890 | 5661 | Van | 2009 | Ford | THMS MN | ACME BUS CORP | | Copiague |
| 373 | 1891 | 5662 | Van | 2009 | Ford | THMS MN | ACME BUS CORP | | Copiague |
| 374 | 1892 | 5663 | Van | 2009 | Ford | THMS MN | ACME BUS CORP | | Copiague |
| 375 | 1893 | 5664 | Van | 2009 | Ford | THMS MN | ACME BUS CORP | | Copiague |
| 376 | 1894 | 5665 | Van | 2009 | Ford | THMS MN | ACME BUS CORP | | Copiague |
| 377 | 1895 | 5666 | Van | 2009 | Ford | THMS MN | ACME BUS CORP | | Copiague |
| 378 | 1896 | 5667 | Van | 2009 | Ford | THMS MN | ACME BUS CORP | | Copiague |
| 379 | 1899 | 5670 | Van | 2009 | Ford | THMS MN | ACME BUS CORP | | Copiague |
| 380 | 1903 | 5674 | Van | 2009 | Ford | THMS MN | ACME BUS CORP | | Copiague |
| 381 | 1910 | 5681 | Van | 2009 | Ford | THMS MN | ACME BUS CORP | | Copiague |
| 382 | 1359 | 7568 | Van | 2010 | Ford | THMS MN | ACME BUS CORP | | Copiague |
| 383 | 1362 | 7571 | Van | 2010 | Ford | THMS MN | ACME BUS CORP | | Copiague |
| 384 | 1367 | 7576 | Van | 2010 | Ford | THMS MN | ACME BUS CORP | | Copiague |
| 385 | 1368 | 7577 | Van | 2010 | Ford | THMS MN | ACME BUS CORP | | Copiague |
| 386 | 71 | 2166 | Wheel Chair Van | 1997 | Chevrolet | MID-BUS | ACME BUS CORP | | Copiague |
| 387 | 12 | 2828 | Wheel Chair Van | 1998 | Chevrolet | MID-BUS | ACME BUS CORP | | Copiague |
| 388 | 4407 | 8837 | Wheel Chair Van | 2000 | Chevrolet | MID-BUS | ACME BUS CORP | | Copiague |
| 389 | 4425 | 9695 | Wheel Chair Van | 2004 | Ford | CORBEIL | ACME BUS CORP | | Copiague |
| 390 | 4426 | 5068 | Wheel Chair Van | 2004 | Ford | CORBEIL | ACME BUS CORP | | Copiague |
| 391 | 4427 | 5069 | Wheel Chair Van | 2004 | Ford | CORBEIL | ACME BUS CORP | | Copiague |
| 392 | 4206 | 6725 | Wheel Chair Van | 2005 | Ford | BB | ACME BUS CORP | | Copiague |
| 393 | 4436 | 1817 | Wheel Chair Van | 2006 | Ford | THMS MN | ACME BUS CORP | | Copiague |
| 394 | 4437 | 1818 | Wheel Chair Van | 2006 | Ford | THMS MN | ACME BUS CORP | | Copiague |
| 395 | 4438 | 1819 | Wheel Chair Van | 2006 | Ford | THMS MN | ACME BUS CORP | | Copiague |
| 396 | 4440 | 1821 | Wheel Chair Van | 2006 | Ford | THMS MN | ACME BUS CORP | | Copiague |
| 397 | 4441 | 1822 | Wheel Chair Van | 2006 | Ford | THMS MN | ACME BUS CORP | | Copiague |
| 398 | 4443 | 1824 | Wheel Chair Van | 2006 | Ford | THMS MN | ACME BUS CORP | | Copiague |
| 399 | 4444 | 1825 | Wheel Chair Van | 2006 | Ford | THMS MN | ACME BUS CORP | | Copiague |
| 400 | 4446 | 1827 | Wheel Chair Van | 2006 | Ford | THMS MN | ACME BUS CORP | | Copiague |
| 401 | 4453 | 4750 | Wheel Chair Van | 2007 | Ford | THMS MN | ACME BUS CORP | | Copiague |
| 402 | 4487 | 2538 | Wheel Chair Van | 2009 | Ford | THMS MN | ACME BUS CORP | | Copiague |
| 403 | 4491 | 2542 | Wheel Chair Van | 2009 | Ford | THMS MN | ACME BUS CORP | | Copiague |
| 404 | 4492 | 2543 | Wheel Chair Van | 2009 | Ford | THMS MN | ACME BUS CORP | | Copiague |
| 405 | 4493 | 2544 | Wheel Chair Van | 2009 | Ford | THMS MN | ACME BUS CORP | | Copiague |
| 406 | 4494 | 2545 | Wheel Chair Van | 2009 | Ford | THMS MN | ACME BUS CORP | | Copiague |
| 407 | 4495 | 2546 | Wheel Chair Van | 2009 | Ford | THMS MN | ACME BUS CORP | | Copiague |
| 408 | 4496 | 2547 | Wheel Chair Van | 2009 | Ford | THMS MN | ACME BUS CORP | | Copiague |
| 409 | 4497 | 2548 | Wheel Chair Van | 2009 | Ford | THMS MN | ACME BUS CORP | | Copiague |
| 410 | 4500 | 7623 | Wheel Chair Van | 2010 | Ford | THMS MN | ACME BUS CORP | | Copiague |
| 411 | 4510 | 7806 | Wheel Chair Van | 2010 | Ford | THMS MN | ACME BUS CORP | | Copiague |
| 412 | 4511 | 7807 | Wheel Chair Van | 2010 | Ford | THMS MN | ACME BUS CORP | | Copiague |
| 413 | 919 | 4518 | Van | 1996 | Ford | MID-BUS | ACME BUS CORP | | Copiague1 |
| 414 | 1412 | 8186 | Van | 2001 | GMC | CORBEIL | ACME BUS CORP | | Copiague1 |
| 415 | 1415 | 8784 | Van | 2001 | GMC | CORBEIL | ACME BUS CORP | | Copiague1 |
| 416 | 1546 | 5543 | Van | 2003 | Ford | THMS MN | ACME BUS CORP | | Copiague1 |
| 417 | 1584 | 6456 | Van | 2003 | Ford | THMS MN | ACME BUS CORP | | Copiague1 |
| 418 | 1585 | 6457 | Van | 2003 | Ford | THMS MN | ACME BUS CORP | | Copiague1 |
| 419 | 1622 | 7684 | Van | 2004 | Ford | THMS MN | ACME BUS CORP | | Copiague1 |
| 420 | 1627 | 7689 | Van | 2004 | Ford | THMS MN | ACME BUS CORP | | Copiague1 |
| 421 | 1634 | 7696 | Van | 2004 | Ford | THMS MN | ACME BUS CORP | | Copiague1 |
| 422 | 1636 | 7698 | Van | 2004 | Ford | THMS MN | ACME BUS CORP | | Copiague1 |

**ACME BUS CORP**

| COUNT | Unit ID | VIN | Vehicle Type | Year | Manufacturer | Model No. | Owner | Lienholder | Location |
|---|---|---|---|---|---|---|---|---|---|
| 423 | 1637 | 7699 | Van | 2004 | Ford | THMS MN | ACME BUS CORP | | Copiague1 |
| 424 | 1638 | 7700 | Van | 2004 | Ford | THMS MN | ACME BUS CORP | | Copiague1 |
| 425 | 1639 | 7701 | Van | 2004 | Ford | THMS MN | ACME BUS CORP | | Copiague1 |
| 426 | 1643 | 4196 | Van | 2004 | Ford | THMS MN | ACME BUS CORP | | Copiague1 |
| 427 | 1645 | 3950 | Van | 2004 | Ford | CORBEIL | ACME BUS CORP | | Copiague1 |
| 428 | 1646 | 3951 | Van | 2004 | Ford | CORBEIL | ACME BUS CORP | | Copiague1 |
| 429 | 1647 | 3952 | Van | 2004 | Ford | CORBEIL | ACME BUS CORP | | Copiague1 |
| 430 | 1648 | 3953 | Van | 2004 | Ford | CORBEIL | ACME BUS CORP | | Copiague1 |
| 431 | 1652 | 3957 | Van | 2004 | Ford | CORBEIL | ACME BUS CORP | | Copiague1 |
| 432 | 1654 | 3959 | Van | 2004 | Ford | CORBEIL | ACME BUS CORP | | Copiague1 |
| 433 | 1205 | 4679 | Van | 2006 | Ford | THMS MN | ACME BUS CORP | | Copiague1 |
| 434 | 1656 | 0815 | Van | 2006 | Ford | THMS MN | ACME BUS CORP | | Copiague1 |
| 435 | 1662 | 0821 | Van | 2006 | Ford | THMS MN | ACME BUS CORP | | Copiague1 |
| 436 | 1664 | 0823 | Van | 2006 | Ford | THMS MN | ACME BUS CORP | | Copiague1 |
| 437 | 1665 | 0824 | Van | 2006 | Ford | THMS MN | ACME BUS CORP | | Copiague1 |
| 438 | 1666 | 0825 | Van | 2006 | Ford | THMS MN | ACME BUS CORP | | Copiague1 |
| 439 | 1667 | 0826 | Van | 2006 | Ford | THMS MN | ACME BUS CORP | | Copiague1 |
| 440 | 1670 | 0829 | Van | 2006 | Ford | THMS MN | ACME BUS CORP | | Copiague1 |
| 441 | 1671 | 0830 | Van | 2006 | Ford | THMS MN | ACME BUS CORP | | Copiague1 |
| 442 | 1672 | 0831 | Van | 2006 | Ford | THMS MN | ACME BUS CORP | | Copiague1 |
| 443 | 1675 | 0834 | Van | 2006 | Ford | THMS MN | ACME BUS CORP | | Copiague1 |
| 444 | 1677 | 0836 | Van | 2006 | Ford | THMS MN | ACME BUS CORP | | Copiague1 |
| 445 | 1678 | 0837 | Van | 2006 | Ford | THMS MN | ACME BUS CORP | | Copiague1 |
| 446 | 1679 | 0838 | Van | 2006 | Ford | THMS MN | ACME BUS CORP | | Copiague1 |
| 447 | 1683 | 0842 | Van | 2006 | Ford | THMS MN | ACME BUS CORP | | Copiague1 |
| 448 | 1685 | 0844 | Van | 2006 | Ford | THMS MN | ACME BUS CORP | | Copiague1 |
| 449 | 1686 | 0845 | Van | 2006 | Ford | THMS MN | ACME BUS CORP | | Copiague1 |
| 450 | 1687 | 0846 | Van | 2006 | Ford | THMS MN | ACME BUS CORP | | Copiague1 |
| 451 | 1688 | 0847 | Van | 2006 | Ford | THMS MN | ACME BUS CORP | | Copiague1 |
| 452 | 1689 | 0848 | Van | 2006 | Ford | THMS MN | ACME BUS CORP | | Copiague1 |
| 453 | 1693 | 0852 | Van | 2006 | Ford | THMS MN | ACME BUS CORP | | Copiague1 |
| 454 | 1718 | 8615 | Van | 2006 | Ford | THMS MN | ACME BUS CORP | | Copiague1 |
| 455 | 1723 | 8620 | Van | 2006 | Ford | THMS MN | ACME BUS CORP | | Copiague1 |
| 456 | 1744 | 8641 | Van | 2006 | Ford | THMS MN | ACME BUS CORP | | Copiague1 |
| 457 | 1752 | 8649 | Van | 2006 | Ford | THMS MN | ACME BUS CORP | | Copiague1 |
| 458 | 1759 | 1786 | Van | 2006 | Ford | THMS MN | ACME BUS CORP | | Copiague1 |
| 459 | 1760 | 1787 | Van | 2006 | Ford | THMS MN | ACME BUS CORP | | Copiague1 |
| 460 | 1767 | 1794 | Van | 2006 | Ford | THMS MN | ACME BUS CORP | | Copiague1 |
| 461 | 1772 | 1799 | Van | 2006 | Ford | THMS MN | ACME BUS CORP | | Copiague1 |
| 462 | 3901 | 5333 | Van | 2006 | Ford | THMS MN | ACME BUS CORP | | Copiague1 |
| 463 | 3902 | 5334 | Van | 2006 | Ford | THMS MN | ACME BUS CORP | | Copiague1 |
| 464 | 3903 | 5336 | Van | 2006 | Ford | THMS MN | ACME BUS CORP | | Copiague1 |
| 465 | 3904 | 1464 | Van | 2006 | Ford | THMS MN | ACME BUS CORP | | Copiague1 |
| 466 | 3907 | 1469 | Van | 2006 | Ford | THMS MN | ACME BUS CORP | | Copiague1 |
| 467 | 1811 | 7371 | Van | 2007 | Ford | THMS MN | ACME BUS CORP | | Copiague1 |
| 468 | 1217 | 3205 | Van | 2008 | Ford | THMS MN | ACME BUS CORP | | Copiague1 |
| 469 | 1238 | 3226 | Van | 2008 | Ford | THMS MN | ACME BUS CORP | | Copiague1 |
| 470 | 1246 | 3234 | Van | 2008 | Ford | THMS MN | ACME BUS CORP | | Copiague1 |
| 471 | 1248 | 3236 | Van | 2008 | Ford | THMS MN | ACME BUS CORP | | Copiague1 |
| 472 | 1838 | 9437 | Van | 2008 | Ford | THMS MN | ACME BUS CORP | | Copiague1 |
| 473 | 1846 | 9445 | Van | 2008 | Ford | THMS MN | ACME BUS CORP | | Copiague1 |
| 474 | 1289 | 2511 | Van | 2009 | Ford | THMS MN | ACME BUS CORP | | Copiague1 |
| 475 | 1295 | 2517 | Van | 2009 | Ford | THMS MN | ACME BUS CORP | | Copiague1 |

**ACME BUS CORP**

| COUNT | Unit ID | VIN | Vehicle Type | Year | Manufacturer | Model No. | Owner | Lienholder | Location |
|---|---|---|---|---|---|---|---|---|---|
| 476 | 1898 | 5669 | Van | 2009 | Ford | THMS MN | ACME BUS CORP | | Copiague1 |
| 477 | 1904 | 5675 | Van | 2009 | Ford | THMS MN | ACME BUS CORP | | Copiague1 |
| 478 | 1313 | 7522 | Van | 2010 | Ford | THMS MN | ACME BUS CORP | | Copiague1 |
| 479 | 1316 | 7525 | Van | 2010 | Ford | THMS MN | ACME BUS CORP | | Copiague1 |
| 480 | 3510 | 7616 | Van | 2010 | Ford | THMS MN | ACME BUS CORP | | Copiague1 |
| 481 | 3511 | 7617 | Van | 2010 | Ford | THMS MN | ACME BUS CORP | | Copiague1 |
| 482 | 3512 | 7618 | Van | 2010 | Ford | THMS MN | ACME BUS CORP | | Copiague1 |
| 483 | 3513 | 7619 | Van | 2010 | Ford | THMS MN | ACME BUS CORP | | Copiague1 |
| 484 | 3514 | 7620 | Van | 2010 | Ford | THMS MN | ACME BUS CORP | | Copiague1 |
| 485 | 4429 | 5071 | Wheel Chair Van | 2004 | Ford | CORBEIL | ACME BUS CORP | | Copiague1 |
| 486 | 4451 | 7513 | Wheel Chair Van | 2006 | Ford | THMS MN | ACME BUS CORP | | Copiague1 |
| 487 | 4452 | 7514 | Wheel Chair Van | 2006 | Ford | THMS MN | ACME BUS CORP | | Copiague1 |
| 488 | 957 | 3872 | Van | 1998 | Chevrolet | MID-BUS | ACME BUS CORP | | Coram |
| 489 | 1031 | 8326 | Van | 1999 | Chevrolet | MID-BUS | ACME BUS CORP | | Coram |
| 490 | 1066 | 6568 | Van | 1999 | GMC | CORBEIL | ACME BUS CORP | | Coram |
| 491 | 1116 | 3819 | Van | 1999 | GMC | MID-BUS | ACME BUS CORP | | Coram |
| 492 | 1118 | 3524 | Van | 1999 | GMC | MID-BUS | ACME BUS CORP | | Coram |
| 493 | 1120 | 0607 | Van | 2000 | Chevrolet | MID-BUS | ACME BUS CORP | | Coram |
| 494 | 1126 | 1888 | Van | 2000 | Chevrolet | MID-BUS | ACME BUS CORP | | Coram |
| 495 | 1129 | 2299 | Van | 2000 | Chevrolet | MID-BUS | ACME BUS CORP | | Coram |
| 496 | 1151 | 7962 | Van | 2001 | GMC | MID-BUS | ACME BUS CORP | | Coram |
| 497 | 1509 | 4773 | Van | 2002 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 498 | 1510 | 4774 | Van | 2002 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 499 | 1515 | 4731 | Van | 2003 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 500 | 1531 | 4747 | Van | 2003 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 501 | 1539 | 5536 | Van | 2003 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 502 | 1540 | 5537 | Van | 2003 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 503 | 1551 | 5548 | Van | 2003 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 504 | 1556 | 6428 | Van | 2003 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 505 | 1559 | 6431 | Van | 2003 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 506 | 1566 | 6438 | Van | 2003 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 507 | 1568 | 6440 | Van | 2003 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 508 | 1570 | 6442 | Van | 2003 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 509 | 1579 | 6451 | Van | 2003 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 510 | 1586 | 6458 | Van | 2003 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 511 | 1587 | 6459 | Van | 2003 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 512 | 1621 | 7683 | Van | 2004 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 513 | 1624 | 7686 | Van | 2004 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 514 | 1629 | 7691 | Van | 2004 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 515 | 1631 | 7693 | Van | 2004 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 516 | 1632 | 7694 | Van | 2004 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 517 | 1633 | 7695 | Van | 2004 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 518 | 4866 | 0039 | Van | 2005 | Ford | BB | ACME BUS CORP | | Coram |
| 519 | 4867 | 0040 | Van | 2005 | Ford | BB | ACME BUS CORP | | Coram |
| 520 | 4868 | 0046 | Van | 2005 | Ford | BB | ACME BUS CORP | | Coram |
| 521 | 4869 | 2054 | Van | 2005 | Ford | BB | ACME BUS CORP | | Coram |
| 522 | 1690 | 0849 | Van | 2006 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 523 | 1691 | 0850 | Van | 2006 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 524 | 1692 | 0851 | Van | 2006 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 525 | 1694 | 0853 | Van | 2006 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 526 | 1695 | 0854 | Van | 2006 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 527 | 1696 | 0855 | Van | 2006 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 528 | 1697 | 0856 | Van | 2006 | Ford | THMS MN | ACME BUS CORP | | Coram |

**ACME BUS CORP**

| COUNT | Unit ID | VIN | Vehicle Type | Year | Manufacturer | Model No. | Owner | Lienholder | Location |
|---|---|---|---|---|---|---|---|---|---|
| 529 | 1698 | 0857 | Van | 2006 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 530 | 1701 | 0860 | Van | 2006 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 531 | 1703 | 0862 | Van | 2006 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 532 | 1704 | 0863 | Van | 2006 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 533 | 1705 | 8602 | Van | 2006 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 534 | 1706 | 8603 | Van | 2006 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 535 | 1707 | 8604 | Van | 2006 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 536 | 1709 | 8606 | Van | 2006 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 537 | 1711 | 8608 | Van | 2006 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 538 | 1712 | 8609 | Van | 2006 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 539 | 1717 | 8614 | Van | 2006 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 540 | 1721 | 8618 | Van | 2006 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 541 | 1722 | 8619 | Van | 2006 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 542 | 1724 | 8621 | Van | 2006 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 543 | 1727 | 8624 | Van | 2006 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 544 | 1728 | 8625 | Van | 2006 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 545 | 1731 | 8628 | Van | 2006 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 546 | 1733 | 8630 | Van | 2006 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 547 | 1734 | 8631 | Van | 2006 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 548 | 1735 | 8632 | Van | 2006 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 549 | 1739 | 8636 | Van | 2006 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 550 | 1740 | 8637 | Van | 2006 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 551 | 1741 | 8638 | Van | 2006 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 552 | 1742 | 8639 | Van | 2006 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 553 | 1743 | 8640 | Van | 2006 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 554 | 1745 | 8642 | Van | 2006 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 555 | 1748 | 8645 | Van | 2006 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 556 | 1749 | 8646 | Van | 2006 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 557 | 1750 | 8647 | Van | 2006 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 558 | 1754 | 8651 | Van | 2006 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 559 | 1768 | 1795 | Van | 2006 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 560 | 1769 | 1796 | Van | 2006 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 561 | 1770 | 1797 | Van | 2006 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 562 | 1797 | 7357 | Van | 2007 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 563 | 1799 | 7359 | Van | 2007 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 564 | 1814 | 7374 | Van | 2007 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 565 | 1207 | 3195 | Van | 2008 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 566 | 1208 | 3196 | Van | 2008 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 567 | 1211 | 3199 | Van | 2008 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 568 | 1212 | 3200 | Van | 2008 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 569 | 1213 | 3201 | Van | 2008 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 570 | 1214 | 3202 | Van | 2008 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 571 | 1219 | 3207 | Van | 2008 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 572 | 1234 | 3222 | Van | 2008 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 573 | 1236 | 3224 | Van | 2008 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 574 | 1241 | 3229 | Van | 2008 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 575 | 1243 | 3231 | Van | 2008 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 576 | 1245 | 3233 | Van | 2008 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 577 | 1252 | 3240 | Van | 2008 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 578 | 1839 | 9438 | Van | 2008 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 579 | 1840 | 9439 | Van | 2008 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 580 | 1841 | 9440 | Van | 2008 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 581 | 1842 | 9441 | Van | 2008 | Ford | THMS MN | ACME BUS CORP | | Coram |

**ACME BUS CORP**

| COUNT | Unit ID | VIN | Vehicle Type | Year | Manufacturer | Model No. | Owner | Lienholder | Location |
|---|---|---|---|---|---|---|---|---|---|
| 582 | 1843 | 9442 | Van | 2008 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 583 | 1845 | 9444 | Van | 2008 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 584 | 1852 | 9451 | Van | 2008 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 585 | 1853 | 9452 | Van | 2008 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 586 | 1854 | 9453 | Van | 2008 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 587 | 1856 | 9455 | Van | 2008 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 588 | 1857 | 9456 | Van | 2008 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 589 | 1858 | 9457 | Van | 2008 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 590 | 1859 | 9458 | Van | 2008 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 591 | 1860 | 9459 | Van | 2008 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 592 | 1861 | 9460 | Van | 2008 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 593 | 1258 | 2480 | Van | 2009 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 594 | 1259 | 2481 | Van | 2009 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 595 | 1272 | 2494 | Van | 2009 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 596 | 1273 | 2495 | Van | 2009 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 597 | 1274 | 2496 | Van | 2009 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 598 | 1276 | 2498 | Van | 2009 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 599 | 1284 | 2506 | Van | 2009 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 600 | 1290 | 2512 | Van | 2009 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 601 | 1293 | 2515 | Van | 2009 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 602 | 1299 | 2521 | Van | 2009 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 603 | 1307 | 2529 | Van | 2009 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 604 | 1872 | 5643 | Van | 2009 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 605 | 1873 | 5644 | Van | 2009 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 606 | 1874 | 5645 | Van | 2009 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 607 | 1876 | 5647 | Van | 2009 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 608 | 1905 | 5676 | Van | 2009 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 609 | 1908 | 5679 | Van | 2009 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 610 | 1909 | 5680 | Van | 2009 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 611 | 1312 | 7521 | Van | 2010 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 612 | 1318 | 7527 | Van | 2010 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 613 | 1321 | 7530 | Van | 2010 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 614 | 1324 | 7533 | Van | 2010 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 615 | 1325 | 7534 | Van | 2010 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 616 | 1326 | 7535 | Van | 2010 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 617 | 1327 | 7536 | Van | 2010 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 618 | 1328 | 7537 | Van | 2010 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 619 | 1329 | 7538 | Van | 2010 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 620 | 1330 | 7539 | Van | 2010 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 621 | 1331 | 7540 | Van | 2010 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 622 | 1332 | 7541 | Van | 2010 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 623 | 1333 | 7542 | Van | 2010 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 624 | 1335 | 7544 | Van | 2010 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 625 | 1341 | 7550 | Van | 2010 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 626 | 1342 | 7551 | Van | 2010 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 627 | 1356 | 7565 | Van | 2010 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 628 | 1366 | 7575 | Van | 2010 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 629 | 1371 | 7580 | Van | 2010 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 630 | 1372 | 7581 | Van | 2010 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 631 | 1378 | 7587 | Van | 2010 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 632 | 1381 | 7590 | Van | 2010 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 633 | 1384 | 7593 | Van | 2010 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 634 | 1387 | 7596 | Van | 2010 | Ford | THMS MN | ACME BUS CORP | | Coram |

**ACME BUS CORP**

| COUNT | Unit ID | VIN | | Vehicle Type | Year | Manufacturer | Model No. | Owner | Lienholder | Location |
|---|---|---|---|---|---|---|---|---|---|---|
| 635 | 1391 | | 7600 | Van | 2010 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 636 | 1395 | | 7604 | Van | 2010 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 637 | 1396 | | 7605 | Van | 2010 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 638 | 1398 | | 7607 | Van | 2010 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 639 | 1399 | | 7608 | Van | 2010 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 640 | 3504 | | 7610 | Van | 2010 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 641 | 3505 | | 7611 | Van | 2010 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 642 | 3506 | | 7612 | Van | 2010 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 643 | 3507 | | 7613 | Van | 2010 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 644 | 3508 | | 7614 | Van | 2010 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 645 | 3509 | | 7615 | Van | 2010 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 646 | 1912 | | 7641 | Van | 2011 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 647 | 4403 | | 3487 | Wheel Chair Van | 1999 | Chevrolet | MID-BUS | ACME BUS CORP | | Coram |
| 648 | 4301 | | 6723 | Wheel Chair Van | 2001 | Ford | GIRARDIN | ACME BUS CORP | | Coram |
| 649 | 4424 | | 9694 | Wheel Chair Van | 2004 | Ford | CORBEIL | ACME BUS CORP | | Coram |
| 650 | 4430 | | 5072 | Wheel Chair Van | 2004 | Ford | CORBEIL | ACME BUS CORP | | Coram |
| 651 | 4447 | | 1828 | Wheel Chair Van | 2006 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 652 | 4448 | | 1829 | Wheel Chair Van | 2006 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 653 | 4449 | | 1830 | Wheel Chair Van | 2006 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 654 | 4450 | | 1831 | Wheel Chair Van | 2006 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 655 | 4456 | | 4753 | Wheel Chair Van | 2007 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 656 | 4464 | | 1786 | Wheel Chair Van | 2008 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 657 | 4466 | | 1788 | Wheel Chair Van | 2008 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 658 | 4469 | | 1791 | Wheel Chair Van | 2008 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 659 | 4470 | | 1792 | Wheel Chair Van | 2008 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 660 | 4471 | | 1793 | Wheel Chair Van | 2008 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 661 | 4472 | | 1794 | Wheel Chair Van | 2008 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 662 | 4473 | | 5633 | Wheel Chair Van | 2009 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 663 | 4474 | | 5634 | Wheel Chair Van | 2009 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 664 | 4475 | | 5635 | Wheel Chair Van | 2009 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 665 | 4476 | | 5636 | Wheel Chair Van | 2009 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 666 | 4477 | | 5637 | Wheel Chair Van | 2009 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 667 | 4479 | | 5639 | Wheel Chair Van | 2009 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 668 | 4480 | | 5640 | Wheel Chair Van | 2009 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 669 | 4481 | | 5641 | Wheel Chair Van | 2009 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 670 | 4482 | | 5642 | Wheel Chair Van | 2009 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 671 | 4483 | | 2534 | Wheel Chair Van | 2009 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 672 | 4484 | | 2535 | Wheel Chair Van | 2009 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 673 | 4485 | | 2536 | Wheel Chair Van | 2009 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 674 | 4489 | | 2540 | Wheel Chair Van | 2009 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 675 | 4490 | | 2541 | Wheel Chair Van | 2009 | Ford | THMS MN | ACME BUS CORP | | Coram |
| 676 | 1541 | | 5538 | Van | 2003 | Ford | THMS MN | ACME BUS CORP | | Northport |
| 677 | 1640 | | 4193 | Van | 2004 | Ford | THMS MN | ACME BUS CORP | | Northport |
| 678 | 1641 | | 4194 | Van | 2004 | Ford | THMS MN | ACME BUS CORP | | Northport |
| 679 | 1642 | | 4195 | Van | 2004 | Ford | THMS MN | ACME BUS CORP | | Northport |
| 680 | 1650 | | 3955 | Van | 2004 | Ford | CORBEIL | ACME BUS CORP | | Northport |
| 681 | 1658 | | 0817 | Van | 2006 | Ford | THMS MN | ACME BUS CORP | | Northport |
| 682 | 1663 | | 0822 | Van | 2006 | Ford | THMS MN | ACME BUS CORP | | Northport |
| 683 | 1669 | | 0828 | Van | 2006 | Ford | THMS MN | ACME BUS CORP | | Northport |
| 684 | 1764 | | 1791 | Van | 2006 | Ford | THMS MN | ACME BUS CORP | | Northport |
| 685 | 1777 | | 1804 | Van | 2006 | Ford | THMS MN | ACME BUS CORP | | Northport |
| 686 | 3910 | | 3660 | Van | 2006 | Ford | THMS MN | ACME BUS CORP | | Northport |
| 687 | 3911 | | 3661 | Van | 2006 | Ford | THMS MN | ACME BUS CORP | | Northport |

**ACME BUS CORP**

| COUNT | Unit ID | VIN | Vehicle Type | Year | Manufacturer | Model No. | Owner | Lienholder | Location |
|---|---|---|---|---|---|---|---|---|---|
| 688 | 3914 | 4685 | Van | 2006 | Ford | THMS MN | ACME BUS CORP | | Northport |
| 689 | 3912 | 3662 | Van | 2007 | Ford | THMS MN | ACME BUS CORP | | Northport |
| 690 | 1210 | 3198 | Van | 2008 | Ford | THMS MN | ACME BUS CORP | | Northport |
| 691 | 1216 | 3204 | Van | 2008 | Ford | THMS MN | ACME BUS CORP | | Northport |
| 692 | 1221 | 3209 | Van | 2008 | Ford | THMS MN | ACME BUS CORP | | Northport |
| 693 | 1222 | 3210 | Van | 2008 | Ford | THMS MN | ACME BUS CORP | | Northport |
| 694 | 1223 | 3211 | Van | 2008 | Ford | THMS MN | ACME BUS CORP | | Northport |
| 695 | 1224 | 3212 | Van | 2008 | Ford | THMS MN | ACME BUS CORP | | Northport |
| 696 | 1227 | 3215 | Van | 2008 | Ford | THMS MN | ACME BUS CORP | | Northport |
| 697 | 1230 | 3218 | Van | 2008 | Ford | THMS MN | ACME BUS CORP | | Northport |
| 698 | 1267 | 2489 | Van | 2009 | Ford | THMS MN | ACME BUS CORP | | Northport |
| 699 | 1291 | 2513 | Van | 2009 | Ford | THMS MN | ACME BUS CORP | | Northport |
| 700 | 1292 | 2514 | Van | 2009 | Ford | THMS MN | ACME BUS CORP | | Northport |
| 701 | 1296 | 2518 | Van | 2009 | Ford | THMS MN | ACME BUS CORP | | Northport |
| 702 | 1297 | 2519 | Van | 2009 | Ford | THMS MN | ACME BUS CORP | | Northport |
| 703 | 1298 | 2520 | Van | 2009 | Ford | THMS MN | ACME BUS CORP | | Northport |
| 704 | 1300 | 2522 | Van | 2009 | Ford | THMS MN | ACME BUS CORP | | Northport |
| 705 | 1303 | 2525 | Van | 2009 | Ford | THMS MN | ACME BUS CORP | | Northport |
| 706 | 1304 | 2526 | Van | 2009 | Ford | THMS MN | ACME BUS CORP | | Northport |
| 707 | 1305 | 2527 | Van | 2009 | Ford | THMS MN | ACME BUS CORP | | Northport |
| 708 | 1306 | 2528 | Van | 2009 | Ford | THMS MN | ACME BUS CORP | | Northport |
| 709 | 1310 | 2532 | Van | 2009 | Ford | THMS MN | ACME BUS CORP | | Northport |
| 710 | 1311 | 2533 | Van | 2009 | Ford | THMS MN | ACME BUS CORP | | Northport |
| 711 | 1897 | 5668 | Van | 2009 | Ford | THMS MN | ACME BUS CORP | | Northport |
| 712 | 1900 | 5671 | Van | 2009 | Ford | THMS MN | ACME BUS CORP | | Northport |
| 713 | 1901 | 5672 | Van | 2009 | Ford | THMS MN | ACME BUS CORP | | Northport |
| 714 | 1902 | 5673 | Van | 2009 | Ford | THMS MN | ACME BUS CORP | | Northport |
| 715 | 1911 | 8463 | Van | 2009 | Ford | THMS MN | ACME BUS CORP | | Northport |
| 716 | 1314 | 7523 | Van | 2010 | Ford | THMS MN | ACME BUS CORP | | Northport |
| 717 | 1317 | 7526 | Van | 2010 | Ford | THMS MN | ACME BUS CORP | | Northport |
| 718 | 1363 | 7572 | Van | 2010 | Ford | THMS MN | ACME BUS CORP | | Northport |
| 719 | 1364 | 7573 | Van | 2010 | Ford | THMS MN | ACME BUS CORP | | Northport |
| 720 | 1365 | 7574 | Van | 2010 | Ford | THMS MN | ACME BUS CORP | | Northport |
| 721 | 4410 | 1432 | Wheel Chair Van | 2000 | Chevrolet | MID-BUS | ACME BUS CORP | | Northport |
| 722 | 4205 | 3928 | Wheel Chair Van | 2004 | Ford | BB | ACME BUS CORP | | Northport |
| 723 | 4454 | 4751 | Wheel Chair Van | 2007 | Ford | THMS MN | ACME BUS CORP | | Northport |
| 724 | 4455 | 4752 | Wheel Chair Van | 2007 | Ford | THMS MN | ACME BUS CORP | | Northport |
| 725 | 4460 | 4757 | Wheel Chair Van | 2007 | Ford | THMS MN | ACME BUS CORP | | Northport |
| 726 | 4465 | 1787 | Wheel Chair Van | 2008 | Ford | THMS MN | ACME BUS CORP | | Northport |
| 727 | 4509 | 7805 | Wheel Chair Van | 2010 | Ford | THMS MN | ACME BUS CORP | | Northport |
| 728 | 511 | 7985 | Van | 1998 | Chevrolet | SBRBN | ACME BUS CORP | | Oceanside |
| 729 | 953 | 3343 | Van | 1998 | Chevrolet | MID-BUS | ACME BUS CORP | | Oceanside |
| 730 | 1032 | 8989 | Van | 1999 | Chevrolet | MID-BUS | ACME BUS CORP | | Oceanside |
| 731 | 1069 | 8540 | Van | 1999 | GMC | CORBEIL | ACME BUS CORP | | Oceanside |
| 732 | 1128 | 2194 | Van | 2000 | Chevrolet | MID-BUS | ACME BUS CORP | | Oceanside |
| 733 | 1504 | 4768 | Van | 2002 | Ford | THMS MN | ACME BUS CORP | | Oceanside |
| 734 | 1830 | 7390 | Van | 2007 | Ford | THMS MN | ACME BUS CORP | | Oceanside |
| 735 | 515 | 1913 | Van | 2007 | Ford | EXP | ACME BUS CORP | | Oceanside |
| 736 | 517 | 4512 | Van | 2007 | Ford | EXP | ACME BUS CORP | | Oceanside |
| 737 | 518 | 5864 | Van | 2007 | Ford | EXP | ACME BUS CORP | | Oceanside |
| 738 | 1206 | 3194 | Van | 2008 | Ford | THMS MN | ACME BUS CORP | | Oceanside |
| 739 | 1247 | 3235 | Van | 2008 | Ford | THMS MN | ACME BUS CORP | | Oceanside |
| 740 | 1250 | 3238 | Van | 2008 | Ford | THMS MN | ACME BUS CORP | | Oceanside |