**ACME BUS CORP**

| COUNT | Unit ID | VIN | Vehicle Type | Year | Manufacturer | Model No. | Owner | Lienholder | Location |
|---|---|---|---|---|---|---|---|---|---|
| 741 | 1254 | 3242 | Van | 2008 | Ford | THMS MN | ACME BUS CORP | | Oceanside |
| 742 | 1266 | 2488 | Van | 2009 | Ford | THMS MN | ACME BUS CORP | | Oceanside |
| 743 | 1268 | 2490 | Van | 2009 | Ford | THMS MN | ACME BUS CORP | | Oceanside |
| 744 | 1269 | 2491 | Van | 2009 | Ford | THMS MN | ACME BUS CORP | | Oceanside |
| 745 | 1288 | 2510 | Van | 2009 | Ford | THMS MN | ACME BUS CORP | | Oceanside |
| 746 | 1302 | 2524 | Van | 2009 | Ford | THMS MN | ACME BUS CORP | | Oceanside |
| 747 | 1308 | 2530 | Van | 2009 | Ford | THMS MN | ACME BUS CORP | | Oceanside |
| 748 | 1906 | 5677 | Van | 2009 | Ford | THMS MN | ACME BUS CORP | | Oceanside |
| 749 | 1907 | 5678 | Van | 2009 | Ford | THMS MN | ACME BUS CORP | | Oceanside |
| 750 | 1315 | 7524 | Van | 2010 | Ford | THMS MN | ACME BUS CORP | | Oceanside |
| 751 | 1345 | 7554 | Van | 2010 | Ford | THMS MN | ACME BUS CORP | | Oceanside |
| 752 | 1373 | 7582 | Van | 2010 | Ford | THMS MN | ACME BUS CORP | | Oceanside |
| 753 | 1376 | 7585 | Van | 2010 | Ford | THMS MN | ACME BUS CORP | | Oceanside |
| 754 | 1385 | 7594 | Van | 2010 | Ford | THMS MN | ACME BUS CORP | | Oceanside |
| 755 | 4408 | 8963 | Wheel Chair Van | 2000 | Chevrolet | MID-BUS | ACME BUS CORP | | Oceanside |
| 756 | 4409 | 9959 | Wheel Chair Van | 2000 | Chevrolet | MID-BUS | ACME BUS CORP | | Oceanside |
| 757 | 4418 | 9956 | Wheel Chair Van | 2003 | Ford | THMS MN | ACME BUS CORP | | Oceanside |
| 758 | 4419 | 9957 | Wheel Chair Van | 2003 | Ford | THMS MN | ACME BUS CORP | | Oceanside |
| 759 | 4457 | 4754 | Wheel Chair Van | 2007 | Ford | THMS MN | ACME BUS CORP | | Oceanside |
| 760 | 920 | 4519 | Van | 1996 | Ford | M/BUS GUID | ACME BUS CORP | | Smithtown |
| 761 | 1091 | 4431 | Van | 1997 | Chevrolet | MID-BUS | ACME BUS CORP | | Smithtown |
| 762 | 1166 | 1831 | Van | 2004 | GMC | MID-BUS | ACME BUS CORP | | Smithtown |
| 763 | 4870 | 9024 | Van | 2002 | GMC | SUBN | ACME BUS CORP | | Yorktown |
| 764 | 4865 | 6513 | Van | 2005 | Ford | BB | ACME BUS CORP | | Yorktown |
| 765 | 1201 | 4674 | Van | 2006 | Ford | THMS MN | ACME BUS CORP | | Yorktown |
| 766 | 1655 | 0814 | Van | 2006 | Ford | THMS MN | ACME BUS CORP | | Yorktown |
| 767 | 1668 | 0827 | Van | 2006 | Ford | THMS MN | ACME BUS CORP | | Yorktown |
| 768 | 1763 | 1790 | Van | 2006 | Ford | THMS MN | ACME BUS CORP | | Yorktown |
| 769 | 3905 | 1465 | Van | 2006 | Ford | THMS MN | ACME BUS CORP | | Yorktown |
| 770 | 1173 | 6231 | Van | 2007 | GMC | THMS MN | ACME BUS CORP | | Yorktown |
| 771 | 1174 | 6817 | Van | 2007 | GMC | THMS MN | ACME BUS CORP | | Yorktown |
| 772 | 1175 | 6829 | Van | 2007 | GMC | THMS MN | ACME BUS CORP | | Yorktown |
| 773 | 1176 | 7435 | Van | 2007 | GMC | THMS MN | ACME BUS CORP | | Yorktown |
| 774 | 1792 | 7352 | Van | 2007 | Ford | THMS MN | ACME BUS CORP | | Yorktown |
| 775 | 1801 | 7361 | Van | 2007 | Ford | THMS MN | ACME BUS CORP | | Yorktown |
| 776 | 1804 | 7364 | Van | 2007 | Ford | THMS MN | ACME BUS CORP | | Yorktown |
| 777 | 1805 | 7365 | Van | 2007 | Ford | THMS MN | ACME BUS CORP | | Yorktown |
| 778 | 1806 | 7366 | Van | 2007 | Ford | THMS MN | ACME BUS CORP | | Yorktown |
| 779 | 1807 | 7367 | Van | 2007 | Ford | THMS MN | ACME BUS CORP | | Yorktown |
| 780 | 1808 | 7368 | Van | 2007 | Ford | THMS MN | ACME BUS CORP | | Yorktown |
| 781 | 1809 | 7369 | Van | 2007 | Ford | THMS MN | ACME BUS CORP | | Yorktown |
| 782 | 1810 | 7370 | Van | 2007 | Ford | THMS MN | ACME BUS CORP | | Yorktown |
| 783 | 1815 | 7375 | Van | 2007 | Ford | THMS MN | ACME BUS CORP | | Yorktown |
| 784 | 1816 | 7376 | Van | 2007 | Ford | THMS MN | ACME BUS CORP | | Yorktown |
| 785 | 1818 | 7378 | Van | 2007 | Ford | THMS MN | ACME BUS CORP | | Yorktown |
| 786 | 1819 | 7379 | Van | 2007 | Ford | THMS MN | ACME BUS CORP | | Yorktown |
| 787 | 1820 | 7380 | Van | 2007 | Ford | THMS MN | ACME BUS CORP | | Yorktown |
| 788 | 1822 | 7382 | Van | 2007 | Ford | THMS MN | ACME BUS CORP | | Yorktown |
| 789 | 1823 | 7383 | Van | 2007 | Ford | THMS MN | ACME BUS CORP | | Yorktown |
| 790 | 1824 | 7384 | Van | 2007 | Ford | THMS MN | ACME BUS CORP | | Yorktown |
| 791 | 1825 | 7385 | Van | 2007 | Ford | THMS MN | ACME BUS CORP | | Yorktown |
| 792 | 1827 | 7387 | Van | 2007 | Ford | THMS MN | ACME BUS CORP | | Yorktown |
| 793 | 1829 | 7389 | Van | 2007 | Ford | THMS MN | ACME BUS CORP | | Yorktown |

**ACME BUS CORP**

| COUNT | Unit ID | VIN | Vehicle Type | Year | Manufacturer | Model No. | Owner | Lienholder | Location |
|---|---|---|---|---|---|---|---|---|---|
| 794 | 1831 | ███████7391 | Van | 2007 | Ford | THMS MN | ACME BUS CORP | | Yorktown |
| 795 | 514 | ███████8939 | Van | 2007 | Ford | EXP | ACME BUS CORP | | Yorktown |
| 796 | 1209 | ███████3197 | Van | 2008 | Ford | THMS MN | ACME BUS CORP | | Yorktown |
| 797 | 1218 | ███████3206 | Van | 2008 | Ford | THMS MN | ACME BUS CORP | | Yorktown |
| 798 | 1228 | ███████3216 | Van | 2008 | Ford | THMS MN | ACME BUS CORP | | Yorktown |
| 799 | 1229 | ███████3217 | Van | 2008 | Ford | THMS MN | ACME BUS CORP | | Yorktown |
| 800 | 1232 | ███████3220 | Van | 2008 | Ford | THMS MN | ACME BUS CORP | | Yorktown |
| 801 | 1233 | ███████3221 | Van | 2008 | Ford | THMS MN | ACME BUS CORP | | Yorktown |
| 802 | 1235 | ███████3223 | Van | 2008 | Ford | THMS MN | ACME BUS CORP | | Yorktown |
| 803 | 1240 | ███████3228 | Van | 2008 | Ford | THMS MN | ACME BUS CORP | | Yorktown |
| 804 | 1242 | ███████3230 | Van | 2008 | Ford | THMS MN | ACME BUS CORP | | Yorktown |
| 805 | 1244 | ███████3232 | Van | 2008 | Ford | THMS MN | ACME BUS CORP | | Yorktown |
| 806 | 1249 | ███████3237 | Van | 2008 | Ford | THMS MN | ACME BUS CORP | | Yorktown |
| 807 | 1253 | ███████3241 | Van | 2008 | Ford | THMS MN | ACME BUS CORP | | Yorktown |
| 808 | 1255 | ███████3243 | Van | 2008 | Ford | THMS MN | ACME BUS CORP | | Yorktown |
| 809 | 1833 | ███████9432 | Van | 2008 | Ford | THMS MN | ACME BUS CORP | | Yorktown |
| 810 | 1834 | ███████9433 | Van | 2008 | Ford | THMS MN | ACME BUS CORP | | Yorktown |
| 811 | 1836 | ███████9435 | Van | 2008 | Ford | THMS MN | ACME BUS CORP | | Yorktown |
| 812 | 1862 | ███████9461 | Van | 2008 | Ford | THMS MN | ACME BUS CORP | | Yorktown |
| 813 | 1863 | ███████1795 | Van | 2008 | Ford | THMS MN | ACME BUS CORP | | Yorktown |
| 814 | 1864 | ███████1796 | Van | 2008 | Ford | THMS MN | ACME BUS CORP | | Yorktown |
| 815 | 1865 | ███████1797 | Van | 2008 | Ford | THMS MN | ACME BUS CORP | | Yorktown |
| 816 | 1866 | ███████1798 | Van | 2008 | Ford | THMS MN | ACME BUS CORP | | Yorktown |
| 817 | 1867 | ███████1799 | Van | 2008 | Ford | THMS MN | ACME BUS CORP | | Yorktown |
| 818 | 1868 | ███████1800 | Van | 2008 | Ford | THMS MN | ACME BUS CORP | | Yorktown |
| 819 | 1869 | ███████1801 | Van | 2008 | Ford | THMS MN | ACME BUS CORP | | Yorktown |
| 820 | 1870 | ███████1802 | Van | 2008 | Ford | THMS MN | ACME BUS CORP | | Yorktown |
| 821 | 1871 | ███████1803 | Van | 2008 | Ford | THMS MN | ACME BUS CORP | | Yorktown |
| 822 | 1257 | ███████2479 | Van | 2009 | Ford | THMS MN | ACME BUS CORP | | Yorktown |
| 823 | 1261 | ███████2483 | Van | 2009 | Ford | THMS MN | ACME BUS CORP | | Yorktown |
| 824 | 1265 | ███████2487 | Van | 2009 | Ford | THMS MN | ACME BUS CORP | | Yorktown |
| 825 | 1278 | ███████2500 | Van | 2009 | Ford | THMS MN | ACME BUS CORP | | Yorktown |
| 826 | 1282 | ███████2504 | Van | 2009 | Ford | THMS MN | ACME BUS CORP | | Yorktown |
| 827 | 1285 | ███████2507 | Van | 2009 | Ford | THMS MN | ACME BUS CORP | | Yorktown |
| 828 | 1287 | ███████2509 | Van | 2009 | Ford | THMS MN | ACME BUS CORP | | Yorktown |
| 829 | 1375 | ███████7584 | Van | 2010 | Ford | THMS MN | ACME BUS CORP | | Yorktown |
| 830 | 1377 | ███████7586 | Van | 2010 | Ford | THMS MN | ACME BUS CORP | | Yorktown |
| 831 | 1380 | ███████7589 | Van | 2010 | Ford | THMS MN | ACME BUS CORP | | Yorktown |
| 832 | 1392 | ███████7601 | Van | 2010 | Ford | THMS MN | ACME BUS CORP | | Yorktown |
| 833 | 1393 | ███████7602 | Van | 2010 | Ford | THMS MN | ACME BUS CORP | | Yorktown |
| 834 | 4462 | ███████4759 | Wheel Chair Van | 2007 | Ford | THMS MN | ACME BUS CORP | | Yorktown |
| 835 | 4303 | ███████5605 | Wheel Chair Van | 2008 | GMC | THMS MN | ACME BUS CORP | | Yorktown |
| 836 | 4463 | ███████1785 | Wheel Chair Van | 2008 | Ford | THMS MN | ACME BUS CORP | | Yorktown |
| 837 | 4467 | ███████1789 | Wheel Chair Van | 2008 | Ford | THMS MN | ACME BUS CORP | | Yorktown |
| 838 | 4468 | ███████1790 | Wheel Chair Van | 2008 | Ford | THMS MN | ACME BUS CORP | | Yorktown |

**BAUMANN & SONS BUSES, INC.**

| COUNT | Unit ID | VIN | Vehicle Type | Year | Manufacturer | Model No. | Owner | Lienholder | Location |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2327 | ████0190 | BUS | 2019 | FREIG | THMS C2 | BAUMAN & SONS BUSES | Daimler | Bohemia |
| 2 | 2328 | ████0189 | BUS | 2019 | FREIG | THMSC2 | BAUMAN & SONS BUSES | Daimler | Bohemia |
| 3 | 2329 | ████0188 | BUS | 2019 | FRIEG | THMS C2 | BAUMAN & SONS BUSES | Daimler | Bohemia |
| 4 | 2330 | ████0187 | BUS | 2019 | FREIG | THMS C2 | BAUMAN & SONS BUSES | Daimler | Bohemia |
| 5 | 2331 | ████0186 | BUS | 2019 | FREIG | THMSC2 | BAUMAN & SONS BUSES | Daimler | Bohemia |
| 6 | 2332 | ████0185 | BUS | 2019 | FREIG | THMS C2 | BAUMAN & SONS BUSES | Daimler | Bohemia |
| 7 | 2333 | ████0184 | BUS | 2019 | FREIG | THMSC2 | BAUMAN & SONS BUSES | Daimler | Bohemia |
| 8 | 2334 | ████0183 | BUS | 2019 | FRE | THMS C2 | BAUMAN & SONS BUSES | Daimler | Bohemia |
| 9 | 2335 | ████0182 | BUS | 2019 | FRIEG | THMS C2 | BAUMAN & SONS BUSES | Daimler | Bohemia |
| 10 | 2336 | ████0181 | BUS | 2019 | FRIEG | THMS C2 | BAUMAN & SONS BUSES | Daimler | Bohemia |
| 11 | 2337 | ████0180 | BUS | 2019 | FREIG | THMSC2 | BAUMAN & SONS BUSES | Daimler | Bohemia |
| 12 | 2338 | ████0179 | BUS | 2019 | FRE | THMS C2 | BAUMAN & SONS BUSES | Daimler | Bohemia |
| 13 | 2339 | ████0178 | BUS | 2019 | FRIEG | THMS C2 | BAUMAN & SONS BUSES | Daimler | Bohemia |
| 14 | 2340 | ████0177 | BUS | 2019 | FREIG | THMS C2 | BAUMAN & SONS BUSES | Daimler | Bohemia |
| 15 | 2341 | ████0176 | BUS | 2019 | FREIG | THMS C2 | BAUMAN & SONS BUSES | Daimler | Bohemia |
| 16 | 2416 | ████2099 | BUS | 2020 | FREIG | THOMAS | BAUMAN & SONS BUSES | Daimler | Bohemia |
| 17 | 2417 | ████5279 | BUS | 2020 | FREIG | THOMAS | BAUMAN & SONS BUSES | Daimler | Bohemia |
| 18 | 2418 | ████5278 | BUS | 2020 | FREIG | THOMAS | BAUMAN & SONS BUSES | Daimler | Bohemia |
| 19 | 2419 | ████5277 | BUS | 2020 | FREIG | THOMAS | BAUMAN & SONS BUSES | Daimler | Bohemia |
| 20 | 2421 | ████5275 | BUS | 2020 | FREIG | THOMAS | BAUMAN & SONS BUSES | Daimler | Bohemia |
| 21 | 2422 | ████5274 | BUS | 2020 | FREIG | THOMAS | BAUMAN & SONS BUSES | Daimler | Bohemia |
| 22 | 2423 | ████5273 | BUS | 2020 | FREIG | THOMAS | BAUMAN & SONS BUSES | Daimler | Bohemia |
| 23 | 2424 | ████5272 | BUS | 2020 | FREIG | THOMAS | BAUMAN & SONS BUSES | Daimler | Bohemia |
| 24 | 2425 | ████2100 | BUS | 2020 | FREIG | THOMAS | BAUMAN & SONS BUSES | Daimler | Bohemia |
| 25 | 2426 | ████5270 | BUS | 2020 | FREIG | THOMAS | BAUMAN & SONS BUSES | Daimler | Bohemia |
| 26 | 2427 | ████5268 | BUS | 2020 | FREIG | THOMAS | BAUMAN & SONS BUSES | Daimler | Bohemia |
| 27 | 2428 | ████5267 | BUS | 2020 | FREIG | THOMAS | BAUMAN & SONS BUSES | Daimler | Bohemia |
| 28 | 2429 | ████2101 | BUS | 2020 | FREIG | THOMAS | BAUMAN & SONS BUSES | Daimler | Bohemia |
| 29 | 2430 | ████2102 | BUS | 2020 | FREIG | THOMAS | BAUMAN & SONS BUSES | Daimler | Bohemia |
| 30 | 2431 | ████5264 | BUS | 2020 | FREIG | THOMAS | BAUMAN & SONS BUSES | Daimler | Bohemia |
| 31 | 2432 | ████2110 | Bus | 2020 | FREIG | THOMAS | BAUMAN & SONS BUSES | Daimler | Bohemia |
| 32 | 2433 | ████2109 | BUS | 2020 | FREIG | THOMAS | BAUMAN & SONS BUSES | Daimler | Bohemia |
| 33 | 2434 | ████5261 | BUS | 2020 | FREIG | THOMAS | BAUMAN & SONS BUSES | Daimler | Bohemia |
| 34 | 2435 | ████2107 | BUS | 2020 | FREIG | THOMAS | BAUMAN & SONS BUSES | Daimler | Bohemia |
| 35 | 2436 | ████2106 | BUS | 2020 | FREIG | THOMAS | BAUMAN & SONS BUSES | Daimler | Bohemia |
| 36 | 2437 | ████2108 | BUS | 2020 | FREIG | THOMAS | BAUMAN & SONS BUSES | Daimler | Bohemia |
| 37 | 2438 | ████2103 | BUS | 2020 | FREIG | THOMAS | BAUMAN & SONS BUSES | Daimler | Bohemia |
| 38 | 2439 | ████2111 | BUS | 2020 | FREIG | THOMAS | BAUMAN & SONS BUSES | Daimler | Bohemia |
| 39 | 2440 | ████2105 | BUS | 2020 | FREIG | THOMAS | BAUMAN & SONS BUSES | Daimler | Bohemia |
| 40 | 2441 | ████5238 | BUS | 2020 | FREIG | THOMAS | BAUMAN & SONS BUSES | Daimler | Bohemia |
| 41 | 2442 | ████5230 | BUS | 2020 | FREIG | THOMAS | BAUMAN & SONS BUSES | Daimler | Bohemia |
| 42 | 2443 | ████5234 | BUS | 2020 | FREIG | THOMAS | BAUMAN & SONS BUSES | Daimler | Bohemia |
| 43 | 2444 | ████5231 | BUS | 2020 | FREIG | THOMAS | BAUMAN & SONS BUSES | Daimler | Bohemia |
| 44 | 2445 | ████5232 | BUS | 2020 | FREIG | THOMAS | BAUMAN & SONS BUSES | Daimler | Bohemia |
| 45 | 2446 | ████5235 | BUS | 2020 | FREIG | THOMAS | BAUMAN & SONS BUSES | Daimler | Bohemia |
| 46 | 2447 | ████5233 | BUS | 2020 | FREIG | THOMAS | BAUMAN & SONS BUSES | Daimler | Bohemia |
| 47 | 2448 | ████5229 | BUS | 2020 | FREIG | THOMAS | BAUMAN & SONS BUSES | Daimler | Bohemia |
| 48 | 2449 | ████5237 | BUS | 2020 | FREIG | THOMAS | BAUMAN & SONS BUSES | Daimler | Bohemia |
| 49 | 2450 | ████5239 | BUS | 2020 | FREIG | THOMAS | BAUMAN & SONS BUSES | Daimler | Bohemia |
| 50 | 4923 | ████4451 | BUS | 2020 | FRIEG | THOMAS | BAUMAN & SONS BUSES | Daimler | Northport |
| 51 | 4924 | ████4452 | BUS | 2020 | FRIEG | THOMAS | BAUMAN & SONS BUSES | Daimler | Northport |
| 52 | 4925 | ████4450 | BUS | 2020 | FRIEG | THOMAS | BAUMAN & SONS BUSES | Daimler | Northport |

**BAUMANN & SONS BUSES, INC.**

| COUNT | Unit ID | VIN | Vehicle Type | Year | Manufacturer | Model No. | Owner | Lienholder | Location |
|---|---|---|---|---|---|---|---|---|---|
| 53 | 4926 | 0948 | BUS | 2020 | FRIEG | THOMAS | BAUMAN & SONS BUSES | Daimler | Northport |
| 54 | 4927 | 0949 | BUS | 2020 | FRIEG | THOMAS | BAUMAN & SONS BUSES | Daimler | Northport |
| 55 | 2420 | 5276 | BUS | 2020 | FREIG | THOMAS | BAUMAN BUS COMPANY | Daimler | Bohemia |
| 56 | 2385 | 0785 | BUS | 2019 | BB | BB | BAUMAN & SONS BUSES | Santander | Northport |
| 57 | 2386 | 0786 | BUS | 2019 | BB | BB | BAUMAN & SONS BUSES | Santander | Northport |
| 58 | 2387 | 0787 | BUS | 2019 | BB | BB | BAUMAN & SONS BUSES | Santander | Northport |
| 59 | 2388 | 0788 | BUS | 2019 | BB | BB | BAUMAN & SONS BUSES | Santander | Northport |
| 60 | 2389 | 0789 | BUS | 2019 | BB | BB | BAUMAN & SONS BUSES | Santander | Northport |
| 61 | 2390 | 0790 | BUS | 2019 | BB | BB | BAUMAN & SONS BUSES | Santander | Yorktown |
| 62 | 2391 | 0791 | BUS | 2019 | BB | BB | BAUMAN & SONS BUSES | Santander | Yorktown |
| 63 | 2392 | 9222 | BUS | 2019 | BB | BB | BAUMAN & SONS BUSES | Santander | Yorktown |
| 64 | 2393 | 9221 | BUS | 2019 | BB | BB | BAUMAN & SONS BUSES | Santander | Yorktown |
| 65 | 2394 | 2504 | BUS | 2019 | BB | BB | BAUMAN & SONS BUSES | Santander | Yorktown |
| 66 | 2307 | 7116 | Bus | 2018 | FRE | THMS C2 | BAUMAN & SONS BUSES | Signature | Bohemia |
| 67 | 2308 | 7117 | Bus | 2018 | FRE | THMS C2 | BAUMAN & SONS BUSES | Signature | Bohemia |
| 68 | 2309 | 7118 | Bus | 2018 | FRE | THMS C2 | BAUMAN & SONS BUSES | Signature | Bohemia |
| 69 | 2310 | 7119 | Bus | 2018 | FRE | THMS C2 | BAUMAN & SONS BUSES | Signature | Bohemia |
| 70 | 2311 | 7120 | Bus | 2018 | FRE | THMS C2 | BAUMAN & SONS BUSES | Signature | Bohemia |
| 71 | 2312 | 7121 | Bus | 2018 | FRE | THMS C2 | BAUMAN & SONS BUSES | Signature | Bohemia |
| 72 | 2313 | 7122 | Bus | 2018 | FRE | THMS C2 | BAUMAN & SONS BUSES | Signature | Bohemia |
| 73 | 2314 | 7123 | Bus | 2018 | FRE | THMS C2 | BAUMAN & SONS BUSES | Signature | Bohemia |
| 74 | 2315 | 7124 | Bus | 2018 | FRE | THMS C2 | BAUMAN & SONS BUSES | Signature | Bohemia |
| 75 | 2316 | 7125 | Bus | 2018 | FRE | THMS C2 | BAUMAN & SONS BUSES | Signature | Bohemia |
| 76 | 2317 | 7126 | Bus | 2018 | FRE | THMS C2 | BAUMAN & SONS BUSES | Signature | Bohemia |
| 77 | 2318 | 7127 | Bus | 2018 | FRE | THMS C2 | BAUMAN & SONS BUSES | Signature | Bohemia |
| 78 | 2319 | 7128 | Bus | 2018 | FRE | THMS C2 | BAUMAN & SONS BUSES | Signature | Bohemia |
| 79 | 2320 | 7129 | Bus | 2018 | FRE | THMS C2 | BAUMAN & SONS BUSES | Signature | Bohemia |
| 80 | 2321 | 7130 | Bus | 2018 | FRE | THMS C2 | BAUMAN & SONS BUSES | Signature | Bohemia |
| 81 | 2322 | 7131 | Bus | 2018 | FRE | THMS C2 | BAUMAN & SONS BUSES | Signature | Bohemia |
| 82 | 2323 | 7132 | Bus | 2018 | FRE | THMS C2 | BAUMAN & SONS BUSES | Signature | Bohemia |
| 83 | 2325 | 7134 | Bus | 2018 | FRE | THMS C2 | BAUMAN & SONS BUSES | Signature | Bohemia |
| 84 | 2326 | 7135 | Bus | 2018 | FRE | THMS C2 | BAUMAN & SONS BUSES | Signature | Bohemia |
| 85 | 2324 | 7133 | Bus | 2018 | FRE | THMS C2 | BAUMAN & SONS BUSES | Signature | Bohemia |
| 86 | 2152 | 5626 | Bus | 2000 | INT | CARP | BAUMAN & SONS BUSES | | Bohemia |
| 87 | 2154 | 5628 | Bus | 2000 | INT | CARP | BAUMAN & SONS BUSES | | Bohemia |
| 88 | 7242 | 5169 | Bus | 2003 | FRE | THMSFS65 | BAUMAN & SONS BUSES | | Bohemia |
| 89 | 7248 | 5175 | Bus | 2003 | FRE | THMSFS65 | BAUMAN & SONS BUSES | | Bohemia |
| 90 | 7249 | 5176 | Bus | 2003 | FRE | THMSFS65 | BAUMAN & SONS BUSES | | Bohemia |
| 91 | 2208 | 0851 | Bus | 2006 | FRE | THMSFS65 | BAUMAN & SONS BUSES | | Bohemia |
| 92 | 2222 | 0747 | Bus | 2008 | FRE | THMS C2 | BAUMAN & SONS BUSES | | Bohemia |
| 93 | 2229 | 0762 | Bus | 2008 | FRE | THMS C2 | BAUMAN & SONS BUSES | | Bohemia |
| 94 | 2231 | 0769 | Bus | 2008 | FRE | THMS C2 | BAUMAN & SONS BUSES | | Bohemia |
| 95 | 2236 | 0774 | Bus | 2008 | FRE | THMS C2 | BAUMAN & SONS BUSES | | Bohemia |
| 96 | 2242 | 0792 | Bus | 2008 | FRE | THMS C2 | BAUMAN & SONS BUSES | | Bohemia |
| 97 | 2243 | 0793 | Bus | 2008 | FRE | THMS C2 | BAUMAN & SONS BUSES | | Bohemia |
| 98 | 2245 | 0795 | Bus | 2008 | FRE | THMS C2 | BAUMAN & SONS BUSES | | Bohemia |
| 99 | 2246 | 0796 | Bus | 2008 | FRE | THMS C2 | BAUMAN & SONS BUSES | | Bohemia |
| 100 | 2247 | 0903 | Bus | 2008 | FRE | THMS C2 | BAUMAN & SONS BUSES | | Bohemia |
| 101 | 2248 | 0904 | Bus | 2008 | FRE | THMS C2 | BAUMAN & SONS BUSES | | Bohemia |
| 102 | 2249 | 0905 | Bus | 2008 | FRE | THMS C2 | BAUMAN & SONS BUSES | | Bohemia |
| 103 | 2250 | 0906 | Bus | 2008 | FRE | THMS C2 | BAUMAN & SONS BUSES | | Bohemia |
| 104 | 2251 | 0907 | Bus | 2008 | FRE | THMS C2 | BAUMAN & SONS BUSES | | Bohemia |

## BAUMANN & SONS BUSES, INC.

| COUNT | Unit ID | VIN | Vehicle Type | Year | Manufacturer | Model No. | Owner | Lienholder | Location |
|---|---|---|---|---|---|---|---|---|---|
| 105 | 2252 | | 2367 | Bus | 2009 | FRE | THMS C2 | BAUMAN & SONS BUSES | | Bohemia |
| 106 | 2253 | | 2368 | Bus | 2009 | FRE | THMS C2 | BAUMAN & SONS BUSES | | Bohemia |
| 107 | 2254 | | 2369 | Bus | 2009 | FRE | THMS C2 | BAUMAN & SONS BUSES | | Bohemia |
| 108 | 2255 | | 2370 | Bus | 2009 | FRE | THMS C2 | BAUMAN & SONS BUSES | | Bohemia |
| 109 | 2256 | | 2371 | Bus | 2009 | FRE | THMS C2 | BAUMAN & SONS BUSES | | Bohemia |
| 110 | 2257 | | 2372 | Bus | 2009 | FRE | THMS C2 | BAUMAN & SONS BUSES | | Bohemia |
| 111 | 2258 | | 2373 | Bus | 2009 | FRE | THMS C2 | BAUMAN & SONS BUSES | | Bohemia |
| 112 | 2259 | | 2374 | Bus | 2009 | FRE | THMS C2 | BAUMAN & SONS BUSES | | Bohemia |
| 113 | 2260 | | 2375 | Bus | 2009 | FRE | THMS C2 | BAUMAN & SONS BUSES | | Bohemia |
| 114 | 2261 | | 2376 | Bus | 2009 | FRE | THMS C2 | BAUMAN & SONS BUSES | | Bohemia |
| 115 | 2262 | | 2377 | Bus | 2009 | FRE | THMS C2 | BAUMAN & SONS BUSES | | Bohemia |
| 116 | 2263 | | 2378 | Bus | 2009 | FRE | THMS C2 | BAUMAN & SONS BUSES | | Bohemia |
| 117 | 2264 | | 2379 | Bus | 2009 | FRE | THMS C2 | BAUMAN & SONS BUSES | | Bohemia |
| 118 | 2266 | | 2381 | Bus | 2009 | FRE | THMS C2 | BAUMAN & SONS BUSES | | Bohemia |
| 119 | 2267 | | 2382 | Bus | 2009 | FRE | THMS C2 | BAUMAN & SONS BUSES | | Bohemia |
| 120 | 2268 | | 2383 | Bus | 2009 | FRE | THMS C2 | BAUMAN & SONS BUSES | | Bohemia |
| 121 | 2269 | | 2384 | Bus | 2009 | FRE | THMS C2 | BAUMAN & SONS BUSES | | Bohemia |
| 122 | 2270 | | 2385 | Bus | 2009 | FRE | THMS C2 | BAUMAN & SONS BUSES | | Bohemia |
| 123 | 2271 | | 2386 | Bus | 2009 | FRE | THMS C2 | BAUMAN & SONS BUSES | | Bohemia |
| 124 | 2272 | | 2387 | Bus | 2009 | FRE | THMS C2 | BAUMAN & SONS BUSES | | Bohemia |
| 125 | 2273 | | 2388 | Bus | 2009 | FRE | THMS C2 | BAUMAN & SONS BUSES | | Bohemia |
| 126 | 2274 | | 2389 | Bus | 2009 | FRE | THMS C2 | BAUMAN & SONS BUSES | | Bohemia |
| 127 | 2276 | | 2391 | Bus | 2009 | FRE | THMS C2 | BAUMAN & SONS BUSES | | Bohemia |
| 128 | 2277 | | 2392 | Bus | 2009 | FRE | THMS C2 | BAUMAN & SONS BUSES | | Bohemia |
| 129 | 2278 | | 2393 | Bus | 2009 | FRE | THMS C2 | BAUMAN & SONS BUSES | | Bohemia |
| 130 | 2279 | | 2394 | Bus | 2009 | FRE | THMS C2 | BAUMAN & SONS BUSES | | Bohemia |
| 131 | 2280 | | 2395 | Bus | 2009 | FRE | THMS C2 | BAUMAN & SONS BUSES | | Bohemia |
| 132 | 2281 | | 2396 | Bus | 2009 | FRE | THMS C2 | BAUMAN & SONS BUSES | | Bohemia |
| 133 | 2303 | | 2596 | Bus | 2011 | FRE | THMS C2 | BAUMAN & SONS BUSES | | Bohemia |
| 134 | 2304 | | 2597 | Bus | 2011 | FRE | THMS C2 | BAUMAN & SONS BUSES | | Bohemia |
| 135 | 9722 | | 3195 | Bus | 1995 | Ford | BB | BAUMAN & SONS BUSES | | Copiague |
| 136 | 9965 | | 5005 | Bus | 1999 | INT | CARP | BAUMAN & SONS BUSES | | Copiague |
| 137 | 2131 | | 2091 | Bus | 2000 | INT | CARP | BAUMAN & SONS BUSES | | Copiague |
| 138 | 2132 | | 2092 | Bus | 2000 | INT | CARP | BAUMAN & SONS BUSES | | Copiague |
| 139 | 2153 | | 5627 | Bus | 2000 | INT | CARP | BAUMAN & SONS BUSES | | Copiague |
| 140 | 2176 | | 4900 | Bus | 2001 | AMT | AMT | BAUMAN & SONS BUSES | | Copiague |
| 141 | 7236 | | 0690 | Bus | 2002 | INT | AMT | BAUMAN & SONS BUSES | | Copiague |
| 142 | 7239 | | 0693 | Bus | 2002 | INT | AMT | BAUMAN & SONS BUSES | | Copiague |
| 143 | 7267 | | 2840 | Bus | 2004 | FRE | THMSFS65 | BAUMAN & SONS BUSES | | Copiague |
| 144 | 7270 | | 2843 | Bus | 2004 | FRE | THMSFS65 | BAUMAN & SONS BUSES | | Copiague |
| 145 | 7271 | | 2844 | Bus | 2004 | FRE | THMSFS65 | BAUMAN & SONS BUSES | | Copiague |
| 146 | 7277 | | 2850 | Bus | 2004 | FRE | THMSFS65 | BAUMAN & SONS BUSES | | Copiague |
| 147 | 7283 | | 2856 | Bus | 2004 | FRE | THMSFS65 | BAUMAN & SONS BUSES | | Copiague |
| 148 | 7285 | | 2858 | Bus | 2004 | FRE | THMSFS65 | BAUMAN & SONS BUSES | | Copiague |
| 149 | 4106 | | 2013 | Wheel Chair Van | 2000 | INT | BB | BAUMAN & SONS BUSES | | Copiague |
| 150 | 2205 | | 0848 | Bus | 2006 | FRE | THMSFS65 | BAUMAN & SONS BUSES | | Copiague1 |
| 151 | 9950 | | 4991 | Bus | 1999 | INT | CARP | BAUMAN & SONS BUSES | | Northport |
| 152 | 2180 | | 4904 | Bus | 2001 | AMT | AMT | BAUMAN & SONS BUSES | | Northport |
| 153 | 7261 | | 2834 | Bus | 2004 | FRE | THMSFS65 | BAUMAN & SONS BUSES | | Northport |
| 154 | 7266 | | 2839 | Bus | 2004 | FRE | THMSFS65 | BAUMAN & SONS BUSES | | Northport |
| 155 | 7268 | | 2841 | Bus | 2004 | FRE | THMSFS65 | BAUMAN & SONS BUSES | | Northport |
| 156 | 7269 | | 2842 | Bus | 2004 | FRE | THMSFS65 | BAUMAN & SONS BUSES | | Northport |

**BAUMANN & SONS BUSES, INC.**

| COUNT | Unit ID | VIN | Vehicle Type | Year | Manufacturer | Model No. | Owner | Lienholder | Location |
|---|---|---|---|---|---|---|---|---|---|
| 157 | 7272 | 2845 | Bus | 2004 | FRE | THMSFS65 | BAUMAN & SONS BUSES | | Northport |
| 158 | 7274 | 2847 | Bus | 2004 | FRE | THMSFS65 | BAUMAN & SONS BUSES | | Northport |
| 159 | 7276 | 2849 | Bus | 2004 | FRE | THMSFS65 | BAUMAN & SONS BUSES | | Northport |
| 160 | 7279 | 2852 | Bus | 2004 | FRE | THMSFS65 | BAUMAN & SONS BUSES | | Northport |
| 161 | 7280 | 2853 | Bus | 2004 | FRE | THMSFS65 | BAUMAN & SONS BUSES | | Northport |
| 162 | 7282 | 2855 | Bus | 2004 | FRE | THMSFS65 | BAUMAN & SONS BUSES | | Northport |
| 163 | 7287 | 2860 | Bus | 2004 | FRE | THMSFS65 | BAUMAN & SONS BUSES | | Northport |
| 164 | 7289 | 2862 | Bus | 2004 | FRE | THMSFS65 | BAUMAN & SONS BUSES | | Northport |
| 165 | 7290 | 2863 | Bus | 2004 | FRE | THMSFS65 | BAUMAN & SONS BUSES | | Northport |
| 166 | 2182 | 0103 | Bus | 2005 | FRE | THMSFS65 | BAUMAN & SONS BUSES | | Northport |
| 167 | 2186 | 0107 | Bus | 2005 | FRE | THMSFS65 | BAUMAN & SONS BUSES | | Northport |
| 168 | 2191 | 0112 | Bus | 2005 | FRE | THMSFS65 | BAUMAN & SONS BUSES | | Northport |
| 169 | 2194 | 0115 | Bus | 2005 | FRE | THMSFS65 | BAUMAN & SONS BUSES | | Northport |
| 170 | 2206 | 0849 | Bus | 2006 | FRE | THMSFS65 | BAUMAN & SONS BUSES | | Northport |
| 171 | 2210 | 0853 | Bus | 2006 | FRE | THMSFS65 | BAUMAN & SONS BUSES | | Northport |
| 172 | 2211 | 0854 | Bus | 2006 | FRE | THMSFS65 | BAUMAN & SONS BUSES | | Northport |
| 173 | 2234 | 0772 | Bus | 2008 | FRE | THMS C2 | BAUMAN & SONS BUSES | | Northport |
| 174 | 2282 | 2575 | Bus | 2011 | FRE | THMS C2 | BAUMAN & SONS BUSES | | Northport |
| 175 | 2283 | 2576 | Bus | 2011 | FRE | THMS C2 | BAUMAN & SONS BUSES | | Northport |
| 176 | 2284 | 2577 | Bus | 2011 | FRE | THMS C2 | BAUMAN & SONS BUSES | | Northport |
| 177 | 2285 | 2578 | Bus | 2011 | FRE | THMS C2 | BAUMAN & SONS BUSES | | Northport |
| 178 | 2286 | 2579 | Bus | 2011 | FRE | THMS C2 | BAUMAN & SONS BUSES | | Northport |
| 179 | 2287 | 2580 | Bus | 2011 | FRE | THMS C2 | BAUMAN & SONS BUSES | | Northport |
| 180 | 2288 | 2581 | Bus | 2011 | FRE | THMS C2 | BAUMAN & SONS BUSES | | Northport |
| 181 | 2289 | 2582 | Bus | 2011 | FRE | THMS C2 | BAUMAN & SONS BUSES | | Northport |
| 182 | 2290 | 2583 | Bus | 2011 | FRE | THMS C2 | BAUMAN & SONS BUSES | | Northport |
| 183 | 2291 | 2584 | Bus | 2011 | FRE | THMS C2 | BAUMAN & SONS BUSES | | Northport |
| 184 | 2292 | 2585 | Bus | 2011 | FRE | THMS C2 | BAUMAN & SONS BUSES | | Northport |
| 185 | 2293 | 2586 | Bus | 2011 | FRE | THMS C2 | BAUMAN & SONS BUSES | | Northport |
| 186 | 2294 | 2587 | Bus | 2011 | FRE | THMS C2 | BAUMAN & SONS BUSES | | Northport |
| 187 | 2295 | 2588 | Bus | 2011 | FRE | THMS C2 | BAUMAN & SONS BUSES | | Northport |
| 188 | 2296 | 2589 | Bus | 2011 | FRE | THMS C2 | BAUMAN & SONS BUSES | | Northport |
| 189 | 2297 | 2590 | Bus | 2011 | FRE | THMS C2 | BAUMAN & SONS BUSES | | Northport |
| 190 | 2298 | 2591 | Bus | 2011 | FRE | THMS C2 | BAUMAN & SONS BUSES | | Northport |
| 191 | 2299 | 2592 | Bus | 2011 | FRE | THMS C2 | BAUMAN & SONS BUSES | | Northport |
| 192 | 2300 | 2593 | Bus | 2011 | FRE | THMS C2 | BAUMAN & SONS BUSES | | Northport |
| 193 | 2301 | 2594 | Bus | 2011 | FRE | THMS C2 | BAUMAN & SONS BUSES | | Northport |
| 194 | 2302 | 2595 | Bus | 2011 | FRE | THMS C2 | BAUMAN & SONS BUSES | | Northport |
| 195 | 2305 | 2598 | Bus | 2011 | FRE | THMS C2 | BAUMAN & SONS BUSES | | Northport |
| 196 | 2306 | 2599 | Bus | 2011 | FRE | THMS C2 | BAUMAN & SONS BUSES | | Northport |
| 197 | 7262 | 2835 | Bus | 2004 | FRE | THMSFS65 | BAUMAN & SONS BUSES | | Oceanside |
| 198 | 7263 | 2836 | Bus | 2004 | FRE | THMSFS65 | BAUMAN & SONS BUSES | | Oceanside |
| 199 | 7265 | 2838 | Bus | 2004 | FRE | THMSFS65 | BAUMAN & SONS BUSES | | Oceanside |
| 200 | 7275 | 2848 | Bus | 2004 | FRE | THMSFS65 | BAUMAN & SONS BUSES | | Oceanside |
| 201 | 7278 | 2851 | Bus | 2004 | FRE | THMSFS65 | BAUMAN & SONS BUSES | | Oceanside |
| 202 | 7284 | 2857 | Bus | 2004 | FRE | THMSFS65 | BAUMAN & SONS BUSES | | Oceanside |
| 203 | 7286 | 2859 | Bus | 2004 | FRE | THMSFS65 | BAUMAN & SONS BUSES | | Oceanside |
| 204 | 2183 | 0104 | Bus | 2005 | FRE | THMSFS65 | BAUMAN & SONS BUSES | | Oceanside |
| 205 | 2184 | 0105 | Bus | 2005 | FRE | THMSFS65 | BAUMAN & SONS BUSES | | Oceanside |
| 206 | 2185 | 0106 | Bus | 2005 | FRE | THMSFS65 | BAUMAN & SONS BUSES | | Oceanside |
| 207 | 2188 | 0109 | Bus | 2005 | FRE | THMSFS65 | BAUMAN & SONS BUSES | | Oceanside |
| 208 | 2190 | 0111 | Bus | 2005 | FRE | THMSFS65 | BAUMAN & SONS BUSES | | Oceanside |

## BAUMANN & SONS BUSES, INC.

| COUNT | Unit ID | VIN | Vehicle Type | Year | Manufacturer | Model No. | Owner | Lienholder | Location |
|---|---|---|---|---|---|---|---|---|---|
| 209 | 2193 | 0114 | Bus | 2005 | FRE | THMSFS65 | BAUMAN & SONS BUSES | | Oceanside |
| 210 | 2199 | 0842 | Bus | 2006 | FRE | THMSFS65 | BAUMAN & SONS BUSES | | Oceanside |
| 211 | 2200 | 0843 | Bus | 2006 | FRE | THMSFS65 | BAUMAN & SONS BUSES | | Oceanside |
| 212 | 2201 | 0844 | Bus | 2006 | FRE | THMSFS65 | BAUMAN & SONS BUSES | | Oceanside |
| 213 | 2202 | 0845 | Bus | 2006 | FRE | THMSFS65 | BAUMAN & SONS BUSES | | Oceanside |
| 214 | 2203 | 0846 | Bus | 2006 | FRE | THMSFS65 | BAUMAN & SONS BUSES | | Oceanside |
| 215 | 2207 | 0850 | Bus | 2006 | FRE | THMSFS65 | BAUMAN & SONS BUSES | | Oceanside |
| 216 | 2209 | 0852 | Bus | 2006 | FRE | THMSFS65 | BAUMAN & SONS BUSES | | Oceanside |
| 217 | 9818 | 4833 | Bus | 1997 | Ford | BB | BAUMAN & SONS BUSES | | Smithtown |
| 218 | 9840 | 9383 | Bus | 1997 | INT | BB | BAUMAN & SONS BUSES | | Smithtown |
| 219 | 9843 | 9700 | Bus | 1997 | INT | BB | BAUMAN & SONS BUSES | | Smithtown |
| 220 | 9844 | 9701 | Bus | 1997 | INT | BB | BAUMAN & SONS BUSES | | Smithtown |
| 221 | 9850 | 9707 | Bus | 1997 | INT | BB | BAUMAN & SONS BUSES | | Smithtown |
| 222 | 9948 | 7453 | Bus | 1998 | INT | CARP | BAUMAN & SONS BUSES | | Smithtown |
| 223 | 2123 | 2083 | Bus | 2000 | INT | CARP | BAUMAN & SONS BUSES | | Smithtown |
| 224 | 2129 | 2089 | Bus | 2000 | INT | CARP | BAUMAN & SONS BUSES | | Smithtown |
| 225 | 2172 | 2874 | Bus | 2000 | INT | AMT | BAUMAN & SONS BUSES | | Smithtown |
| 226 | 2174 | 2877 | Bus | 2000 | INT | AMT | BAUMAN & SONS BUSES | | Smithtown |
| 227 | 4915 | 6880 | Bus | 2003 | BB | BB | BAUMAN & SONS BUSES | | Yorktown |
| 228 | 2212 | 1351 | Bus | 2008 | FRE | THMS C2 | BAUMAN & SONS BUSES | | Yorktown |
| 229 | 2213 | 1352 | Bus | 2008 | FRE | THMS C2 | BAUMAN & SONS BUSES | | Yorktown |
| 230 | 2214 | 1353 | Bus | 2008 | FRE | THMS C2 | BAUMAN & SONS BUSES | | Yorktown |
| 231 | 2215 | 1354 | Bus | 2008 | FRE | THMS C2 | BAUMAN & SONS BUSES | | Yorktown |
| 232 | 2216 | 1355 | Bus | 2008 | FRE | THMS C2 | BAUMAN & SONS BUSES | | Yorktown |
| 233 | 2217 | 1356 | Bus | 2008 | FRE | THMS C2 | BAUMAN & SONS BUSES | | Yorktown |
| 234 | 2218 | 1357 | Bus | 2008 | FRE | THMS C2 | BAUMAN & SONS BUSES | | Yorktown |
| 235 | 2219 | 1358 | Bus | 2008 | FRE | THMS C2 | BAUMAN & SONS BUSES | | Yorktown |
| 236 | 2220 | 1359 | Bus | 2008 | FRE | THMS C2 | BAUMAN & SONS BUSES | | Yorktown |
| 237 | 2221 | 1360 | Bus | 2008 | FRE | THMS C2 | BAUMAN & SONS BUSES | | Yorktown |
| 238 | 2223 | 0748 | Bus | 2008 | FRE | THMS C2 | BAUMAN & SONS BUSES | | Yorktown |
| 239 | 2224 | 0750 | Bus | 2008 | FRE | THMS C2 | BAUMAN & SONS BUSES | | Yorktown |
| 240 | 2225 | 0751 | Bus | 2008 | FRE | THMS C2 | BAUMAN & SONS BUSES | | Yorktown |
| 241 | 2226 | 0756 | Bus | 2008 | FRE | THMS C2 | BAUMAN & SONS BUSES | | Yorktown |
| 242 | 2227 | 0757 | Bus | 2008 | FRE | THMS C2 | BAUMAN & SONS BUSES | | Yorktown |
| 243 | 2233 | 0771 | Bus | 2008 | FRE | THMS C2 | BAUMAN & SONS BUSES | | Yorktown |
| 244 | 2237 | 0775 | Bus | 2008 | FRE | THMS C2 | BAUMAN & SONS BUSES | | Yorktown |
| 245 | 2238 | 0778 | Bus | 2008 | FRE | THMS C2 | BAUMAN & SONS BUSES | | Yorktown |
| 246 | 2239 | 0787 | Bus | 2008 | FRE | THMS C2 | BAUMAN & SONS BUSES | | Yorktown |
| 247 | 2240 | 0790 | Bus | 2008 | FRE | THMS C2 | BAUMAN & SONS BUSES | | Yorktown |
| 248 | 2241 | 0791 | Bus | 2008 | FRE | THMS C2 | BAUMAN & SONS BUSES | | Yorktown |
| 249 | 2244 | 0794 | Bus | 2008 | FRE | THMS C2 | BAUMAN & SONS BUSES | | Yorktown |
| 250 | 4906 | 5267 | Bus | 2008 | BB | BB | BAUMAN & SONS BUSES | | Yorktown |
| 251 | 4907 | 5268 | Bus | 2008 | BB | BB | BAUMAN & SONS BUSES | | Yorktown |
| 252 | 4908 | 5271 | Bus | 2008 | BB | BB | BAUMAN & SONS BUSES | | Yorktown |
| 253 | 4909 | 5272 | Bus | 2008 | BB | BB | BAUMAN & SONS BUSES | | Yorktown |
| 254 | 4910 | 5273 | Bus | 2008 | BB | BB | BAUMAN & SONS BUSES | | Yorktown |
| 255 | 4911 | 5274 | Bus | 2008 | BB | BB | BAUMAN & SONS BUSES | | Yorktown |
| 256 | 4912 | 5275 | Bus | 2008 | BB | BB | BAUMAN & SONS BUSES | | Yorktown |
| 257 | 4913 | 5277 | Bus | 2008 | BB | BB | BAUMAN & SONS BUSES | | Yorktown |
| 258 | 4914 | 5279 | Bus | 2008 | BB | BB | BAUMAN & SONS BUSES | | Yorktown |

## BAUMANN BUS COMPANY, INC.

| COUNT | Unit ID | VIN | Vehicle Type | Year | Manufacturer | Model No. | Owner | Lienholder | Location |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 0179 | 3915 | Van | 2018 | GMC | STARCR | BAUMAN BUS COMPANY | BNB | Oceanside |
| 2 | 0180 | 4049 | Van | 2018 | GMC | STARCR | BAUMAN BUS COMPANY | BNB | Oceanside |
| 3 | 0181 | 4079 | Van | 2018 | GMC | STARCR | BAUMAN BUS COMPANY | BNB | Oceanside |
| 4 | 0182 | 5157 | Van | 2018 | GMC | STARCR | BAUMAN BUS COMPANY | BNB | Oceanside |
| 5 | 0183 | 5162 | Van | 2018 | GMC | STARCR | BAUMAN BUS COMPANY | BNB | Oceanside |
| 6 | 0184 | 6794 | Van | 2018 | GMC | STARCR | BAUMAN BUS COMPANY | BNB | Oceanside |
| 7 | 0185 | 7923 | Van | 2018 | GMC | STARCR | BAUMAN BUS COMPANY | BNB | Oceanside |
| 8 | 12573 | 6504 | Van | 2012 | CHEVROLET | STARC | BAUMAN BUS COMPANY | Daimer | Coram |
| 9 | 8326 | 3616 | Bus | 2017 | FRE | THMS C2 | BAUMAN BUS COMPANY | Daimler | Bohemia |
| 10 | 8327 | 3617 | Bus | 2017 | FRE | THMS C2 | BAUMAN BUS COMPANY | Daimler | Bohemia |
| 11 | 8328 | 3619 | Bus | 2017 | FRE | THMS C2 | BAUMAN BUS COMPANY | Daimler | Bohemia |
| 12 | 8329 | 3623 | Bus | 2017 | FRE | THMS C2 | BAUMAN BUS COMPANY | Daimler | Bohemia |
| 13 | 8330 | 3624 | Bus | 2017 | FRE | THMS C2 | BAUMAN BUS COMPANY | Daimler | Bohemia |
| 14 | 0166 | 7909 | Van | 2016 | CHEVROLET | THOMAS | BAUMAN BUS COMPANY | Daimler | Coram |
| 15 | 0167 | 8073 | Van | 2016 | CHEVROLET | THOMAS | BAUMAN BUS COMPANY | Daimler | Coram |
| 16 | 0177 | 9498 | Van | 2017 | CHEVROLET | THOMAS | BAUMAN BUS COMPANY | Daimler | Coram |
| 17 | 0178 | 3779 | Van | 2017 | CHEVROLET | THOMAS | BAUMAN BUS COMPANY | Daimler | Coram |
| 18 | 0102 | 0236 | Wheel Chair Van | 2017 | CHEVROLET | THOMAS | BAUMAN BUS COMPANY | Daimler | Coram |
| 19 | 0103 | 0532 | Wheel Chair Van | 2017 | CHEVROLET | THOMAS | BAUMAN BUS COMPANY | Daimler | Coram |
| 20 | 8301 | 0117 | Bus | 2017 | FRE | THMS C2 | BAUMAN BUS COMPANY | Daimler | Oceanside |
| 21 | 8302 | 0118 | Bus | 2017 | FRE | THMS C2 | BAUMAN BUS COMPANY | Daimler | Oceanside |
| 22 | 8303 | 0119 | Bus | 2017 | FRE | THMS C2 | BAUMAN BUS COMPANY | Daimler | Oceanside |
| 23 | 8304 | 0120 | Bus | 2017 | FRE | THMS C2 | BAUMAN BUS COMPANY | Daimler | Oceanside |
| 24 | 8305 | 0121 | Bus | 2017 | FRE | THMS C2 | BAUMAN BUS COMPANY | Daimler | Oceanside |
| 25 | 8306 | 0124 | Bus | 2017 | FRE | THMS C2 | BAUMAN BUS COMPANY | Daimler | Oceanside |
| 26 | 8307 | 0125 | Bus | 2017 | FRE | THMS C2 | BAUMAN BUS COMPANY | Daimler | Oceanside |
| 27 | 8308 | 0126 | Bus | 2017 | FRE | THMS C2 | BAUMAN BUS COMPANY | Daimler | Oceanside |
| 28 | 8309 | 0127 | Bus | 2017 | FRE | THMS C2 | BAUMAN BUS COMPANY | Daimler | Oceanside |
| 29 | 8310 | 1898 | Bus | 2017 | FRE | THMS C2 | BAUMAN BUS COMPANY | Daimler | Oceanside |
| 30 | 8311 | 2517 | Bus | 2017 | FRE | THMS C2 | BAUMAN BUS COMPANY | Daimler | Oceanside |
| 31 | 8312 | 2518 | Bus | 2017 | FRE | THMS C2 | BAUMAN BUS COMPANY | Daimler | Oceanside |
| 32 | 8313 | 2519 | Bus | 2017 | FRE | THMS C2 | BAUMAN BUS COMPANY | Daimler | Oceanside |
| 33 | 8314 | 2520 | Bus | 2017 | FRE | THMS C2 | BAUMAN BUS COMPANY | Daimler | Oceanside |
| 34 | 8315 | 2521 | Bus | 2017 | FRE | THMS C2 | BAUMAN BUS COMPANY | Daimler | Oceanside |
| 35 | 8316 | 2522 | Bus | 2017 | FRE | THMS C2 | BAUMAN BUS COMPANY | Daimler | Oceanside |
| 36 | 8317 | 2523 | Bus | 2017 | FRE | THMS C2 | BAUMAN BUS COMPANY | Daimler | Oceanside |
| 37 | 8318 | 2524 | Bus | 2017 | FRE | THMS C2 | BAUMAN BUS COMPANY | Daimler | Oceanside |
| 38 | 8319 | 2525 | Bus | 2017 | FRE | THMS C2 | BAUMAN BUS COMPANY | Daimler | Oceanside |
| 39 | 8320 | 2526 | Bus | 2017 | FRE | THMS C2 | BAUMAN BUS COMPANY | Daimler | Oceanside |
| 40 | 8321 | 1222 | Bus | 2017 | FRE | THMS C2 | BAUMAN BUS COMPANY | Daimler | Oceanside |
| 41 | 8322 | 3611 | Bus | 2017 | FRE | THMS C2 | BAUMAN BUS COMPANY | Daimler | Oceanside |
| 42 | 8323 | 3613 | Bus | 2017 | FRE | THMS C2 | BAUMAN BUS COMPANY | Daimler | Oceanside |
| 43 | 8324 | 3614 | Bus | 2017 | FRE | THMS C2 | BAUMAN BUS COMPANY | Daimler | Oceanside |
| 44 | 8325 | 3615 | Bus | 2017 | FRE | THMS C2 | BAUMAN BUS COMPANY | Daimler | Oceanside |
| 45 | 0161 | 6251 | Van | 2016 | CHEVROLET | THOMAS | BAUMAN BUS COMPANY | Daimler | Oceanside |
| 46 | 0162 | 7090 | Van | 2016 | CHEVROLET | THOMAS | BAUMAN BUS COMPANY | Daimler | Oceanside |
| 47 | 0163 | 7661 | Van | 2016 | CHEVROLET | THOMAS | BAUMAN BUS COMPANY | Daimler | Oceanside |
| 48 | 0164 | 7739 | Van | 2016 | CHEVROLET | THOMAS | BAUMAN BUS COMPANY | Daimler | Oceanside |
| 49 | 0165 | 7772 | Van | 2016 | CHEVROLET | THOMAS | BAUMAN BUS COMPANY | Daimler | Oceanside |

**BAUMANN BUS COMPANY, INC.**

| COUNT | Unit ID | VIN | Vehicle Type | Year | Manufacturer | Model No. | Owner | Lienholder | Location |
|---|---|---|---|---|---|---|---|---|---|
| 50 | 0168 | 8223 | Van | 2016 | CHEVROLET | THOMAS | BAUMAN BUS COMPANY | Daimler | Oceanside |
| 51 | 0169 | 0525 | Van | 2016 | CHEVROLET | THOMAS | BAUMAN BUS COMPANY | Daimler | Oceanside |
| 52 | 0170 | 1669 | Van | 2016 | CHEVROLET | THOMAS | BAUMAN BUS COMPANY | Daimler | Oceanside |
| 53 | 0171 | 0468 | Van | 2017 | CHEVROLET | THOMAS | BAUMAN BUS COMPANY | Daimler | Oceanside |
| 54 | 0172 | 0669 | Van | 2017 | CHEVROLET | THOMAS | BAUMAN BUS COMPANY | Daimler | Oceanside |
| 55 | 0173 | 2320 | Van | 2017 | CHEVROLET | THOMAS | BAUMAN BUS COMPANY | Daimler | Oceanside |
| 56 | 0174 | 2588 | Van | 2017 | CHEVROLET | THOMAS | BAUMAN BUS COMPANY | Daimler | Oceanside |
| 57 | 0175 | 2921 | Van | 2017 | CHEVROLET | THOMAS | BAUMAN BUS COMPANY | Daimler | Oceanside |
| 58 | 0176 | 9460 | Van | 2017 | CHEVROLET | THOMAS | BAUMAN BUS COMPANY | Daimler | Oceanside |
| 59 | 0101 | 9988 | Wheel Chair Van | 2017 | CHEVROLET | THOMAS | BAUMAN BUS COMPANY | Daimler | Oceanside |
| 60 | 0104 | 0670 | Wheel Chair Van | 2017 | CHEVROLET | THOMAS | BAUMAN BUS COMPANY | Daimler | Oceanside |
| 61 | 0105 | 1260 | Wheel Chair Van | 2017 | CHEVROLET | THOMAS | BAUMAN BUS COMPANY | Daimler | Oceanside |
| 62 | 0106 | 1618 | Wheel Chair Van | 2017 | CHEVROLET | THOMAS | BAUMAN BUS COMPANY | Daimler | Oceanside |
| 63 | 0186 | 0405 | Van | 2018 | GMC | THOMAS | BAUMAN BUS COMPANY | Signature | Oceanside |
| 64 | 0187 | 0525 | Van | 2018 | GMC | THOMAS | BAUMAN BUS COMPANY | Signature | Oceanside |
| 65 | 0188 | 1967 | Van | 2018 | GMC | THOMAS | BAUMAN BUS COMPANY | Signature | Oceanside |
| 66 | 019091 | 7358 | Bus | 1999 | BB | BB | BAUMAN BUS COMPANY | | Bohemia |
| 67 | 028041 | 2645 | Bus | 2008 | BB | CV3011 | BAUMAN BUS COMPANY | | Bohemia |
| 68 | 12568 | 5884 | Van | 2012 | CHEVROLET | STARC | BAUMAN BUS COMPANY | | Bohemia |
| 69 | 12569 | 7587 | Van | 2012 | CHEVROLET | STARC | BAUMAN BUS COMPANY | | Bohemia |
| 70 | 0107 | 8615 | Van | 2009 | Ford | THOMAS | BAUMAN BUS COMPANY | | Coram |
| 71 | 11676 | 3307 | Van | 2011 | CHEVROLET | STARC | BAUMAN BUS COMPANY | | Coram |
| 72 | 11765 | 2634 | Van | 2011 | CHEVROLET | STARC | BAUMAN BUS COMPANY | | Coram |
| 73 | 12531 | 3028 | Van | 2012 | CHEVROLET | STARC | BAUMAN BUS COMPANY | | Coram |
| 74 | 12532 | 3240 | Van | 2012 | CHEVROLET | STARC | BAUMAN BUS COMPANY | | Coram |
| 75 | 12542 | 2572 | Van | 2012 | CHEVROLET | STARC | BAUMAN BUS COMPANY | | Coram |
| 76 | 12547 | 0216 | Van | 2012 | CHEVROLET | STARC | BAUMAN BUS COMPANY | | Coram |
| 77 | 027009 | 0345 | Bus | 1997 | BB | BB380 | BAUMAN BUS COMPANY | | Oceanside |
| 78 | 97003 | 6155 | Bus | 1997 | INT | 380 BUS | BAUMAN BUS COMPANY | | Oceanside |
| 79 | 017150 | 4708 | Bus | 1998 | GMC | BB | BAUMAN BUS COMPANY | | Oceanside |
| 80 | 028005 | 2083 | Bus | 1998 | INT | BB380 | BAUMAN BUS COMPANY | | Oceanside |
| 81 | 028009 | 2087 | Bus | 1998 | INT | BB380 | BAUMAN BUS COMPANY | | Oceanside |
| 82 | 028010 | 2088 | Bus | 1998 | INT | BB380 | BAUMAN BUS COMPANY | | Oceanside |
| 83 | 019013 | 6961 | Bus | 1999 | BB | BB | BAUMAN BUS COMPANY | | Oceanside |
| 84 | 019086 | 6759 | Bus | 1999 | GMC | BB | BAUMAN BUS COMPANY | | Oceanside |
| 85 | 019139 | 6854 | Bus | 1999 | BB | BB | BAUMAN BUS COMPANY | | Oceanside |
| 86 | 019141 | 8964 | Bus | 1999 | BB | BB | BAUMAN BUS COMPANY | | Oceanside |
| 87 | 019142 | 8184 | Bus | 1999 | BB | BB | BAUMAN BUS COMPANY | | Oceanside |
| 88 | 019149 | 9528 | Bus | 1999 | BB | BB | BAUMAN BUS COMPANY | | Oceanside |
| 89 | 509034 | 0339 | Bus | 1999 | BB | BB | BAUMAN BUS COMPANY | | Oceanside |
| 90 | 0002 | 1876 | Bus | 2000 | GMC | BB CV200 | BAUMAN BUS COMPANY | | Oceanside |
| 91 | 0035 | 2265 | Bus | 2000 | GMC | BB CV200 | BAUMAN BUS COMPANY | | Oceanside |
| 92 | 01207 | 9988 | Bus | 2000 | INT | DTC-2000 | BAUMAN BUS COMPANY | | Oceanside |
| 93 | 020000 | 5707 | Bus | 2000 | BB | CV200G | BAUMAN BUS COMPANY | | Oceanside |
| 94 | 020001 | 5441 | Bus | 2000 | BB | CV200G | BAUMAN BUS COMPANY | | Oceanside |
| 95 | 020002 | 5380 | Bus | 2000 | BB | CV200G | BAUMAN BUS COMPANY | | Oceanside |
| 96 | 020008 | 6210 | Bus | 2000 | BB | CV200G | BAUMAN BUS COMPANY | | Oceanside |
| 97 | 020009 | 5886 | Bus | 2000 | BB | CV200G | BAUMAN BUS COMPANY | | Oceanside |
| 98 | 020012 | 6108 | Bus | 2000 | BB | GMC V | BAUMAN BUS COMPANY | | Oceanside |
| 99 | 020015 | 9458 | Bus | 2000 | BB | GMC V | BAUMAN BUS COMPANY | | Oceanside |
| 100 | 020045 | 5807 | Bus | 2000 | BB | BB | BAUMAN BUS COMPANY | | Oceanside |
| 101 | 020046 | 6061 | Bus | 2000 | BB | GMC V | BAUMAN BUS COMPANY | | Oceanside |
| 102 | 400002 | 5864 | Bus | 2000 | BB | CV200G | BAUMAN BUS COMPANY | | Oceanside |

## BAUMANN BUS COMPANY, INC.

| COUNT | Unit ID | VIN | Vehicle Type | Year | Manufacturer | Model No. | Owner | Lienholder | Location |
|---|---|---|---|---|---|---|---|---|---|
| 103 | 509017 | 5827 | Bus | 2000 | BB | BB | BAUMAN BUS COMPANY | | Oceanside |
| 104 | 509028 | 5546 | Bus | 2000 | BB | BB | BAUMAN BUS COMPANY | | Oceanside |
| 105 | 509031 | 5905 | Bus | 2000 | BB | BB | BAUMAN BUS COMPANY | | Oceanside |
| 106 | 509032 | 5792 | Bus | 2000 | BB | BB | BAUMAN BUS COMPANY | | Oceanside |
| 107 | 509033 | 0106 | Bus | 2000 | BB | BB | BAUMAN BUS COMPANY | | Oceanside |
| 108 | 509035 | 9972 | Bus | 2000 | BB | BB | BAUMAN BUS COMPANY | | Oceanside |
| 109 | 509038 | 9787 | Bus | 2000 | BB | BB | BAUMAN BUS COMPANY | | Oceanside |
| 110 | 509042 | 9869 | Bus | 2000 | BB | BB | BAUMAN BUS COMPANY | | Oceanside |
| 111 | 509043 | 9776 | Bus | 2000 | BB | BB | BAUMAN BUS COMPANY | | Oceanside |
| 112 | 0007 | 1980 | Bus | 2001 | GMC | BB CV200 | BAUMAN BUS COMPANY | | Oceanside |
| 113 | 01208 | 9684 | Bus | 2001 | INT | BB | BAUMAN BUS COMPANY | | Oceanside |
| 114 | 01209 | 9637 | Bus | 2001 | INT | BB | BAUMAN BUS COMPANY | | Oceanside |
| 115 | 01210 | 9701 | Bus | 2001 | INT | BB | BAUMAN BUS COMPANY | | Oceanside |
| 116 | 01211 | 9722 | Bus | 2001 | INT | BB | BAUMAN BUS COMPANY | | Oceanside |
| 117 | 020017 | 9340 | Bus | 2001 | BB | GMC V | BAUMAN BUS COMPANY | | Oceanside |
| 118 | 020019 | 9270 | Bus | 2001 | BB | GMC V | BAUMAN BUS COMPANY | | Oceanside |
| 119 | 020022 | 9731 | Bus | 2001 | BB | GMC V | BAUMAN BUS COMPANY | | Oceanside |
| 120 | 020023 | 0224 | Bus | 2001 | BB | GMC V | BAUMAN BUS COMPANY | | Oceanside |
| 121 | 020024 | 6188 | Bus | 2001 | BB | GMC V | BAUMAN BUS COMPANY | | Oceanside |
| 122 | 020029 | 9741 | Bus | 2001 | BB | GMC V | BAUMAN BUS COMPANY | | Oceanside |
| 123 | 020030 | 9746 | Bus | 2001 | BB | GMC V | BAUMAN BUS COMPANY | | Oceanside |
| 124 | 020031 | 9679 | Bus | 2001 | BB | GMC V | BAUMAN BUS COMPANY | | Oceanside |
| 125 | 020034 | 9345 | Bus | 2001 | BB | GMC V | BAUMAN BUS COMPANY | | Oceanside |
| 126 | 020035 | 9214 | Bus | 2001 | BB | GMC V | BAUMAN BUS COMPANY | | Oceanside |
| 127 | 020036 | 9593 | Bus | 2001 | BB | GMC V | BAUMAN BUS COMPANY | | Oceanside |
| 128 | 020037 | 0417 | Bus | 2001 | BB | GMC V | BAUMAN BUS COMPANY | | Oceanside |
| 129 | 020039 | 9813 | Bus | 2001 | BB | GMC V | BAUMAN BUS COMPANY | | Oceanside |
| 130 | 020040 | 0175 | Bus | 2001 | BB | GMC V | BAUMAN BUS COMPANY | | Oceanside |
| 131 | 020041 | 9224 | Bus | 2001 | BB | GMC V | BAUMAN BUS COMPANY | | Oceanside |
| 132 | 020042 | 0428 | Bus | 2001 | BB | GMC V | BAUMAN BUS COMPANY | | Oceanside |
| 133 | 021000 | 7353 | Bus | 2001 | BB | GMC V | BAUMAN BUS COMPANY | | Oceanside |
| 134 | 021001 | 9365 | Bus | 2001 | BB | GMC V | BAUMAN BUS COMPANY | | Oceanside |
| 135 | 021006 | 7319 | Bus | 2001 | BB | GMC V | BAUMAN BUS COMPANY | | Oceanside |
| 136 | 021007 | 7109 | Bus | 2001 | BB | GMC V | BAUMAN BUS COMPANY | | Oceanside |
| 137 | 021008 | 0331 | Bus | 2001 | BB | GMC V | BAUMAN BUS COMPANY | | Oceanside |
| 138 | 400027 | 2025 | Bus | 2001 | BB | CV200G | BAUMAN BUS COMPANY | | Oceanside |
| 139 | 022000 | 0888 | Bus | 2002 | BB | GMC V | BAUMAN BUS COMPANY | | Oceanside |
| 140 | 022001 | 0840 | Bus | 2002 | BB | GMC V | BAUMAN BUS COMPANY | | Oceanside |
| 141 | 022002 | 1272 | Bus | 2002 | BB | GMC V | BAUMAN BUS COMPANY | | Oceanside |
| 142 | 022006 | 0942 | Bus | 2002 | BB | GMC V | BAUMAN BUS COMPANY | | Oceanside |
| 143 | 022009 | 8027 | Bus | 2002 | INT | BB 380 | BAUMAN BUS COMPANY | | Oceanside |
| 144 | 014082 | 5596 | Bus | 2004 | INT | WARD | BAUMAN BUS COMPANY | | Oceanside |
| 145 | 014085 | 5599 | Bus | 2004 | INT | WARD | BAUMAN BUS COMPANY | | Oceanside |
| 146 | 014086 | 5600 | Bus | 2004 | INT | WARD | BAUMAN BUS COMPANY | | Oceanside |
| 147 | 025010 | 7239 | Bus | 2005 | INT | CESB | BAUMAN BUS COMPANY | | Oceanside |
| 148 | 025016 | 7245 | Bus | 2005 | INT | CESB | BAUMAN BUS COMPANY | | Oceanside |
| 149 | 05407 | 3311 | Bus | 2005 | INT | INT | BAUMAN BUS COMPANY | | Oceanside |
| 150 | 505901 | 7238 | Bus | 2005 | INT | CE300 | BAUMAN BUS COMPANY | | Oceanside |
| 151 | 505902 | 7236 | Bus | 2005 | INT | CE300 | BAUMAN BUS COMPANY | | Oceanside |
| 152 | 505904 | 7234 | Bus | 2005 | INT | CE300 | BAUMAN BUS COMPANY | | Oceanside |
| 153 | 505905 | 7229 | Bus | 2005 | INT | CE300 | BAUMAN BUS COMPANY | | Oceanside |
| 154 | 505906 | 7232 | Bus | 2005 | INT | CE300 | BAUMAN BUS COMPANY | | Oceanside |
| 155 | 505907 | 7231 | Bus | 2005 | INT | CE300 | BAUMAN BUS COMPANY | | Oceanside |

## BAUMANN BUS COMPANY, INC.

| COUNT | Unit ID | VIN | Vehicle Type | Year | Manufacturer | Model No. | Owner | Lienholder | Location |
|---|---|---|---|---|---|---|---|---|---|
| 156 | 505908 | 7230 | Bus | 2005 | INT | CE300 | BAUMAN BUS COMPANY | | Oceanside |
| 157 | 505909 | 7233 | Bus | 2005 | INT | CE300 | BAUMAN BUS COMPANY | | Oceanside |
| 158 | 06404 | 7528 | Bus | 2006 | INT | 3000 | BAUMAN BUS COMPANY | | Oceanside |
| 159 | 06405 | 3221 | Bus | 2006 | INT | 3000 | BAUMAN BUS COMPANY | | Oceanside |
| 160 | 06409 | 8095 | Bus | 2006 | INT | 3000 | BAUMAN BUS COMPANY | | Oceanside |
| 161 | 506900 | 3148 | Bus | 2006 | INT | CE300 | BAUMAN BUS COMPANY | | Oceanside |
| 162 | 506901 | 3154 | Bus | 2006 | INT | CE200 | BAUMAN BUS COMPANY | | Oceanside |
| 163 | 506902 | 3156 | Bus | 2006 | INT | CE300 | BAUMAN BUS COMPANY | | Oceanside |
| 164 | 506903 | 3147 | Bus | 2006 | INT | CE300 | BAUMAN BUS COMPANY | | Oceanside |
| 165 | 506904 | 3151 | Bus | 2006 | INT | CE300 | BAUMAN BUS COMPANY | | Oceanside |
| 166 | 506905 | 3149 | Bus | 2006 | INT | CE300 | BAUMAN BUS COMPANY | | Oceanside |
| 167 | 506906 | 3150 | Bus | 2006 | INT | CE200 | BAUMAN BUS COMPANY | | Oceanside |
| 168 | 506908 | 3155 | Bus | 2006 | INT | CE200 | BAUMAN BUS COMPANY | | Oceanside |
| 169 | 016290 | 0593 | Bus | 2007 | FRE | THMSFS65 | BAUMAN BUS COMPANY | | Oceanside |
| 170 | 016321 | 0586 | Bus | 2007 | FRE | THMSFS65 | BAUMAN BUS COMPANY | | Oceanside |
| 171 | 07411 | 4590 | Bus | 2007 | FRE | THMS | BAUMAN BUS COMPANY | | Oceanside |
| 172 | 07412 | 3180 | Bus | 2007 | FRE | THMS | BAUMAN BUS COMPANY | | Oceanside |
| 173 | 07413 | 3184 | Bus | 2007 | FRE | THMS | BAUMAN BUS COMPANY | | Oceanside |
| 174 | 07414 | 3183 | Bus | 2007 | FRE | THMS | BAUMAN BUS COMPANY | | Oceanside |
| 175 | 07415 | 3186 | Bus | 2007 | FRE | THMS | BAUMAN BUS COMPANY | | Oceanside |
| 176 | 07416 | 3181 | Bus | 2007 | FRE | THMS | BAUMAN BUS COMPANY | | Oceanside |
| 177 | 07417 | 3182 | Bus | 2007 | FRE | THMS | BAUMAN BUS COMPANY | | Oceanside |
| 178 | 07419 | 5034 | Bus | 2007 | INT | 3000 | BAUMAN BUS COMPANY | | Oceanside |
| 179 | 08403 | 1493 | Bus | 2008 | INT | CE | BAUMAN BUS COMPANY | | Oceanside |
| 180 | 08404 | 1492 | Bus | 2008 | INT | CE | BAUMAN BUS COMPANY | | Oceanside |
| 181 | 09002 | 1143 | Bus | 2009 | BB | VISIONCV | BAUMAN BUS COMPANY | | Oceanside |
| 182 | 09004 | 1145 | Bus | 2009 | BB | VISIONCV | BAUMAN BUS COMPANY | | Oceanside |
| 183 | 10400 | 8838 | Bus | 2011 | BB | CV3011 | BAUMAN BUS COMPANY | | Oceanside |
| 184 | 10401 | 8839 | Bus | 2011 | BB | CV3011 | BAUMAN BUS COMPANY | | Oceanside |
| 185 | 10402 | 8840 | Bus | 2011 | BB | CV3011 | BAUMAN BUS COMPANY | | Oceanside |
| 186 | 10404 | 8842 | Bus | 2011 | BB | CV3011 | BAUMAN BUS COMPANY | | Oceanside |
| 187 | 11600 | 8856 | Bus | 2011 | BB | CV3011 | BAUMAN BUS COMPANY | | Oceanside |
| 188 | 12442 | 5791 | Bus | 2012 | BB | BB | BAUMAN BUS COMPANY | | Oceanside |
| 189 | 12443 | 5792 | Bus | 2012 | BB | BB | BAUMAN BUS COMPANY | | Oceanside |
| 190 | 12447 | 5796 | Bus | 2012 | BB | BB | BAUMAN BUS COMPANY | | Oceanside |
| 191 | 12448 | 5797 | Bus | 2012 | BB | BB | BAUMAN BUS COMPANY | | Oceanside |
| 192 | 12449 | 5798 | Bus | 2012 | BB | BB | BAUMAN BUS COMPANY | | Oceanside |
| 193 | 12473 | 8338 | Bus | 2012 | BB | BB | BAUMAN BUS COMPANY | | Oceanside |
| 194 | 12474 | 8339 | Bus | 2012 | BB | BB | BAUMAN BUS COMPANY | | Oceanside |
| 195 | 13130 | 3937 | Bus | 2012 | BB | CV3011 | BAUMAN BUS COMPANY | | Oceanside |
| 196 | 13129 | 3936 | Bus | 2013 | BB | CV3011 | BAUMAN BUS COMPANY | | Oceanside |
| 197 | 13131 | 3938 | Bus | 2013 | BB | CV3011 | BAUMAN BUS COMPANY | | Oceanside |
| 198 | 13132 | 3939 | Bus | 2013 | BB | CV3011 | BAUMAN BUS COMPANY | | Oceanside |
| 199 | 13133 | 3940 | Bus | 2013 | BB | CV3011 | BAUMAN BUS COMPANY | | Oceanside |
| 200 | 13134 | 3941 | Bus | 2013 | BB | CV3011 | BAUMAN BUS COMPANY | | Oceanside |
| 201 | 13136 | 3943 | Bus | 2013 | BB | CV3011 | BAUMAN BUS COMPANY | | Oceanside |
| 202 | 14427 | 8615 | Bus | 2014 | BB | CV3011 | BAUMAN BUS COMPANY | | Oceanside |
| 203 | 14428 | 8616 | Bus | 2014 | BB | CV3011 | BAUMAN BUS COMPANY | | Oceanside |
| 204 | 14429 | 8617 | Bus | 2014 | BB | CV3011 | BAUMAN BUS COMPANY | | Oceanside |
| 205 | 14430 | 8618 | Bus | 2014 | BB | CV3011 | BAUMAN BUS COMPANY | | Oceanside |
| 206 | 14431 | 8619 | Bus | 2014 | BB | CV3011 | BAUMAN BUS COMPANY | | Oceanside |
| 207 | 14432 | 8620 | Bus | 2014 | BB | CV3011 | BAUMAN BUS COMPANY | | Oceanside |
| 208 | 14433 | 8621 | Bus | 2014 | BB | CV3011 | BAUMAN BUS COMPANY | | Oceanside |

**BAUMANN BUS COMPANY, INC.**

| COUNT | Unit ID | VIN | Vehicle Type | Year | Manufacturer | Model No. | Owner | Lienholder | Location |
|---|---|---|---|---|---|---|---|---|---|
| 209 | 14434 | 8622 | Bus | 2014 | BB | CV3011 | BAUMAN BUS COMPANY | | Oceanside |
| 210 | 14435 | 8623 | Bus | 2014 | BB | CV3011 | BAUMAN BUS COMPANY | | Oceanside |
| 211 | 14436 | 8624 | Bus | 2014 | BB | CV3011 | BAUMAN BUS COMPANY | | Oceanside |
| 212 | 14437 | 8625 | Bus | 2014 | BB | CV3011 | BAUMAN BUS COMPANY | | Oceanside |
| 213 | 14438 | 8626 | Bus | 2014 | BB | CV3011 | BAUMAN BUS COMPANY | | Oceanside |
| 214 | 14439 | 8627 | Bus | 2014 | BB | CV3011 | BAUMAN BUS COMPANY | | Oceanside |
| 215 | 14440 | 8628 | Bus | 2014 | BB | CV3011 | BAUMAN BUS COMPANY | | Oceanside |
| 216 | 14441 | 8629 | Bus | 2014 | BB | CV3011 | BAUMAN BUS COMPANY | | Oceanside |
| 217 | 14442 | 8630 | Bus | 2014 | BB | CV3011 | BAUMAN BUS COMPANY | | Oceanside |
| 218 | 14443 | 8631 | Bus | 2014 | BB | CV3011 | BAUMAN BUS COMPANY | | Oceanside |
| 219 | 14444 | 8632 | Bus | 2014 | BB | CV3011 | BAUMAN BUS COMPANY | | Oceanside |
| 220 | 14445 | 8633 | Bus | 2014 | BB | CV3011 | BAUMAN BUS COMPANY | | Oceanside |
| 221 | 14446 | 8634 | Bus | 2014 | BB | CV3011 | BAUMAN BUS COMPANY | | Oceanside |
| 222 | 14447 | 8635 | Bus | 2014 | BB | CV3011 | BAUMAN BUS COMPANY | | Oceanside |
| 223 | 14448 | 8636 | Bus | 2014 | BB | CV3011 | BAUMAN BUS COMPANY | | Oceanside |
| 224 | 14449 | 8637 | Bus | 2014 | BB | CV3011 | BAUMAN BUS COMPANY | | Oceanside |
| 225 | 14450 | 8638 | Bus | 2014 | BB | CV3011 | BAUMAN BUS COMPANY | | Oceanside |
| 226 | 026011 | 2298 | Van | 2005 | Ford | COLLIN | BAUMAN BUS COMPANY | | Oceanside |
| 227 | 12489 | 0816 | Van | 2012 | CHEVROLET | SUB | BAUMAN BUS COMPANY | | Oceanside |
| 228 | 12490 | 0944 | Van | 2012 | CHEVROLET | SUB | BAUMAN BUS COMPANY | | Oceanside |
| 229 | 12523 | 0525 | Van | 2012 | CHEVROLET | STARC | BAUMAN BUS COMPANY | | Oceanside |
| 230 | 12524 | 1802 | Van | 2012 | CHEVROLET | STARC | BAUMAN BUS COMPANY | | Oceanside |
| 231 | 12525 | 3098 | Van | 2012 | CHEVROLET | STARC | BAUMAN BUS COMPANY | | Oceanside |
| 232 | 12526 | 2793 | Van | 2012 | CHEVROLET | STARC | BAUMAN BUS COMPANY | | Oceanside |
| 233 | 12527 | 0778 | Van | 2012 | CHEVROLET | STARC | BAUMAN BUS COMPANY | | Oceanside |
| 234 | 12528 | 1833 | Van | 2012 | CHEVROLET | STARC | BAUMAN BUS COMPANY | | Oceanside |
| 235 | 12529 | 2215 | Van | 2012 | CHEVROLET | STARC | BAUMAN BUS COMPANY | | Oceanside |
| 236 | 12530 | 1732 | Van | 2012 | CHEVROLET | STARC | BAUMAN BUS COMPANY | | Oceanside |
| 237 | 12533 | 2996 | Van | 2012 | CHEVROLET | STARC | BAUMAN BUS COMPANY | | Oceanside |
| 238 | 12535 | 2130 | Van | 2012 | CHEVROLET | STARC | BAUMAN BUS COMPANY | | Oceanside |
| 239 | 12536 | 2497 | Van | 2012 | CHEVROLET | STARC | BAUMAN BUS COMPANY | | Oceanside |
| 240 | 12537 | 2242 | Van | 2012 | CHEVROLET | STARC | BAUMAN BUS COMPANY | | Oceanside |
| 241 | 12539 | 2463 | Van | 2012 | CHEVROLET | STARC | BAUMAN BUS COMPANY | | Oceanside |
| 242 | 12540 | 2594 | Van | 2012 | CHEVROLET | STARC | BAUMAN BUS COMPANY | | Oceanside |
| 243 | 12541 | 2955 | Van | 2012 | CHEVROLET | STARC | BAUMAN BUS COMPANY | | Oceanside |
| 244 | 12545 | 2957 | Van | 2012 | CHEVROLET | STARC | BAUMAN BUS COMPANY | | Oceanside |
| 245 | 12546 | 2884 | Van | 2012 | CHEVROLET | STARC | BAUMAN BUS COMPANY | | Oceanside |
| 246 | 12550 | 2508 | Van | 2012 | CHEVROLET | STARC | BAUMAN BUS COMPANY | | Oceanside |
| 247 | 12553 | 2926 | Van | 2012 | CHEVROLET | STARC | BAUMAN BUS COMPANY | | Oceanside |
| 248 | 12566 | 5744 | Van | 2012 | CHEVROLET | STARC | BAUMAN BUS COMPANY | | Oceanside |
| 249 | 12567 | 7067 | Van | 2012 | CHEVROLET | STARC | BAUMAN BUS COMPANY | | Oceanside |
| 250 | 12571 | 6400 | Van | 2012 | CHEVROLET | STARC | BAUMAN BUS COMPANY | | Oceanside |
| 251 | 12572 | 6133 | Van | 2012 | CHEVROLET | STARC | BAUMAN BUS COMPANY | | Oceanside |
| 252 | 019019 | 7358 | Bus | 1999 | GMC | BB | BAUMAN BUS COMPANY | | Smithtown |

**BROOKSET BUS CORP.**

| COUNT | Unit ID | VIN | Vehicle Type | Year | Manufacturer | Model No. | Owner | Lienholder | Location |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 5130 | 9350 | Dump Truck | 1984 | INT | PLOW | BROOKSET BUS CORP | | Bohemia |
| 2 | 5040 | 1713 | Employee Car | 2008 | CHEVROLET | TAHOE | BROOKSET BUS CORP | | Bohemia |
| 3 | 5049 | 4710 | Employee Car | 2018 | Toyota | RAV4 | BROOKSET BUS CORP | | Bohemia |
| 4 | 5050 | 4954 | Employee Car | 2018 | Toyota | RAV4 | BROOKSET BUS CORP | | Bohemia |
| 5 | 5051 | 4687 | Employee Car | 2018 | Toyota | RAV4 | BROOKSET BUS CORP | | Bohemia |
| 6 | 5036 | 6181 | Safety Tech | 1998 | Ford | EXP | BROOKSET BUS CORP | | Bohemia |
| 7 | 5037 | 3276 | Safety Tech | 2003 | LIN | AVIAT | BROOKSET BUS CORP | | Bohemia |
| 8 | 5038 | 9167 | Safety Tech | 2005 | CHEVROLET | TAHOE | BROOKSET BUS CORP | | Bohemia |
| 9 | 5161 | 3411 | Shop Truck | 1999 | Ford | | BROOKSET BUS CORP | | Bohemia |
| 10 | 5165 | 9017 | Shop Truck | 2001 | GMC | MID-BUS | BROOKSET BUS CORP | | Bohemia |
| 11 | 5175 | 8408 | Shop Truck | 2005 | Ford | EXC | BROOKSET BUS CORP | | Bohemia |
| 12 | 5167 | 1107 | Safety Tech | 1998 | GMC | MID-BUS | BROOKSET BUS CORP | | Central Islip |
| 13 | 5144 | 2844 | Shop Truck | 1989 | Ford | UTILITY | BROOKSET BUS CORP | | Copiague |
| 14 | 5148 | 4191 | Shop Truck | 1989 | Ford | FRD | BROOKSET BUS CORP | | Copiague |
| 15 | 5162 | 9496 | Shop Truck | 1996 | Ford | SVC VAN | BROOKSET BUS CORP | | Copiague |
| 16 | 5168 | 3320 | Shop Truck | 1997 | CHEVROLET | MID-BUS | BROOKSET BUS CORP | | Copiague |
| 17 | 5152 | 7866 | Shop Truck | 2002 | Ford | | BROOKSET BUS CORP | | Copiague |
| 18 | 5164 | 9326 | Shop Truck | 2002 | GMC | MID-BUS | BROOKSET BUS CORP | | Copiague |
| 19 | 5142 | 3948 | Shop Truck | 2004 | Ford | F250 4X4 | BROOKSET BUS CORP | | Copiague |
| 20 | 6101 | 3556 | Tandem Lift | 1986 | TRA | 45 FT.TRL. | BROOKSET BUS CORP | | Copiague |
| 21 | 4862 | 3416 | Van | 1999 | Ford | BB | BROOKSET BUS CORP | | Copiague |
| 22 | 5179 | 3416 | Van | 1999 | Ford | BB | BROOKSET BUS CORP | | Copiague |
| 23 | 5045 | 7345 | Employee Car | 1999 | Ford | EXP | BROOKSET BUS CORP | | Copiague1 |
| 24 | 5141 | 1310 | Employee Car | 2002 | Ford | F250 4X4 | BROOKSET BUS CORP | | Copiague1 |
| 25 | 5157 | 0231 | Shop Truck | 1998 | CHEVROLET | | BROOKSET BUS CORP | | Copiague1 |
| 26 | 5174 | 3412 | Shop Truck | 1999 | Ford | BB | BROOKSET BUS CORP | | Copiague1 |
| 27 | 5171 | 6855 | Shop Truck | 2001 | GMC | MID-BUS | BROOKSET BUS CORP | | Copiague1 |
| 28 | 5166 | 5061 | Shop Truck | 2002 | GMC | MID-BUS | BROOKSET BUS CORP | | Copiague1 |
| 29 | 5129 | 5536 | Dump Truck | 1979 | INT | PLOW | BROOKSET BUS CORP | | Coram |
| 30 | 5034 | 6502 | Employee Car | 2003 | Ford | EXP | BROOKSET BUS CORP | | Coram |
| 31 | 5131 | 9524 | Shop Truck | 1994 | CHEVROLET | PICKUP | BROOKSET BUS CORP | | Coram |
| 32 | 5173 | 6188 | Shop Truck | 1998 | CHEVROLET | MID-BUS | BROOKSET BUS CORP | | Coram |
| 33 | 5176 | 4349 | Shop Truck | 1999 | CHEVROLET | MID-BUS | BROOKSET BUS CORP | | Coram |
| 34 | 5135 | 1303 | Tractor | 1984 | Ford | TRACTOR | BROOKSET BUS CORP | | Coram |
| 35 | 5136 | 1752 | Tractor | 1989 | INT | TRACTOR | BROOKSET BUS CORP | | Coram |
| 36 | 6102 | 2083 | Utility Trailer | 1999 | HAU | UTIL. TRL. | BROOKSET BUS CORP | | Coram |
| 37 | 5139 | 3418 | Shop Truck | 1988 | Ford | BRONCO | BROOKSET BUS CORP | | Northport |
| 38 | 5041 | 2298 | Employee Car | 1997 | CHEVROLET | | BROOKSET BUS CORP | | Oceanside |
| 39 | 5039 | 9506 | Employee Car | 1999 | Ford | EXP | BROOKSET BUS CORP | | Oceanside |
| 40 | 5043 | 0849 | Employee Car | 2001 | Toyota | | BROOKSET BUS CORP | | Oceanside |
| 41 | 5035 | 0557 | Employee Car | 2003 | Ford | EXC | BROOKSET BUS CORP | | Oceanside |
| 42 | 5047 | 0229 | Employee Car | 2005 | CHEVROLET | | BROOKSET BUS CORP | | Oceanside |
| 43 | 5052 | 4101 | Employee Car | 2019 | Toyota | RAV4 LE | BROOKSET BUS CORP | | Oceanside |
| 44 | 5155 | 8223 | Shop Truck | 1998 | CHEVROLET | | BROOKSET BUS CORP | | Oceanside |
| 45 | 5172 | 3422 | Shop Truck | 1999 | Ford | BB | BROOKSET BUS CORP | | Oceanside |
| 46 | 5177 | 4770 | Van | 2002 | Ford | THMS MN | BROOKSET BUS CORP | | Oceanside |
| 47 | 5151 | 8373 | Shop Truck | 1997 | Ford | | BROOKSET BUS CORP | | Yorktown |
| 48 | 5178 | 9122 | Employee Car | 2019 | Ford | F150 | BROOKSET BUS CORP | | Oceanside |